# EXHIBIT A

Home (http://www.miami-dadeclerk.com/home.asp)   Online Services (http://www.miami-dadeclerk.com/online_services.asp)
About Us (http://www.miami-dadeclerk.com/about.asp)   Contact Us (http://www.miami-dadeclerk.com/contact.asp)
My Account (https://www2.miami-dadeclerk.com/PremierServices/login.aspx)

 

# Miami-Dade County Civil, Family and Probate Courts Online System

◀◀ Back to Search

## AMIR (COURT APPOINTED REC ISAIAH ESQ VS JPMORGAN CHASE BANK N.A

**Local Case Number:** 2016-011793-CA-01

**Filing Date:** 05/10/2016

**State Case Number:** 132016CA011793000001

**Case Type:** Business Torts

**Consolidated Case No.:** N/A

**Judicial Section:** CA40

**Case Status:** OPEN

---

### 👥 Parties
**Number of Parties: 2** ➕

---

### 🔧 Hearing Details
**Number of Hearing: 0** ➕

---

### 🔊 Dockets
**Dockets Retrieved: 4** ➖

| Date | Book/Page | Docket Entry | Event Type | Comments |
|------|-----------|--------------|------------|----------|

| Date | Book/Page | Docket Entry | Event Type | Comments |
|------|-----------|--------------|------------|----------|
| 05/13/2016 | | Receipt: | Event | **RECEIPT#:3580136 AMT PAID:$401.00 NAME:CIMO, DAVID C 100 SE 2 ST STE 4400 MIAMI FL 33131 ALLOCATION CODE QUANTITY UNIT AMOUNT 3100-CIRCUIT FILING FEE 1 $401.00 $401.00 TENDER TYPE:E-FILING ACH TENDER AMT:$401.00 RECEIPT DATE:05/13/2** |
| 05/10/2016 | | Civil Cover | Event | |
| 05/10/2016 | | Complaint | Event | |
| 05/10/2016 | | Civil Cover | Event | |

**◀◀ Back to Search**

**Please be advised:**

The Clerk's Office makes every effort to ensure the accuracy of the following information; however it makes no warranties or representations whatsoever regarding the completeness, accuracy, or timeliness of such information and data. Information on this website has been posted with the intent that it be readily available for personal and public non-commercial (educational) use and to provide the public with direct online access to information in the Miami-Dade Clerk's Office information systems. Other than making limited copies of this website's content, you may not reproduce, retransmit, redistribute, upload or post any part of this website, including the contents thereof, in any form or by any means, or store it in any information storage and retrieval system, without prior written permission from the Miami-Dade Clerk's Office.

If you are interested in obtaining permission to reproduce, retransmit or store any part of this website beyond that which you may use for personal use, as defined above, visit our Web API Services (https://www2.miami-dadeclerk.com/Developers). To review the complete Miami-Dade County Disclaimer, follow this link: http://www.miamidade.gov/info/disclaimer.asp (http://www.miamidade.gov/info/disclaimer.asp)

Online Case Home (default.aspx)   |   Family Court Information (http://www.miami-dadeclerk.com/families_court.asp)

|   Probate Court Information (http://www.miami-dadeclerk.com/families_probate.asp)

|   Email (http://feedback.miamidade.gov/Community/se.ashx?s=57F314587A23E37E)

|   Login (/PremierServices/login.aspx?ReturnUrl=https://www2.miami-dadeclerk.com/ocs/Search.aspx)

Home (http://www.miami-dadeclerk.com/home.asp)

|   Privacy Statement (http://www.miamidade.gov/info/privacy_and_security.asp)   (http://www.miamidade.gov)

|   Disclaimer (http://www.miamidade.gov/info/disclaimer.asp)

|   Contact Us (http://www.miami-dadeclerk.com/contact.asp)

|   About Us (http://www.miami-dadeclerk.com/about.asp)

2015 Clerk of the Courts. All Rights reserved.

MIAMI-DADE COUNTY

S0142977

Filing # 41292197 E-Filed 05/10/2016 01:02:45 PM

| ☒ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA.<br>☐ IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA. | | |
|---|---|---|
| **DIVISION**<br>☒ CIVIL<br>☐ DISTRICTS<br>☐ FAMILY<br>☐ OTHER | **CIVIL COVER SHEET** | **CASE NUMBER** |
| **PLAINTIFF**<br><br>AMIR ISAIAH, Esq., as court appointed Receiver of Coravca Distributions, LLC, Timeline Trading Corp., Edgewater Technologies, CA, Corp., and Edgewater Technologies, S.A. | **VS. DEFENDANT**<br><br>JPMORGAN CHASE BANK, N.A., a National banking association | **CLOCK IN** |

The civil cover sheet and the information contained here does not replace the filing and service of pleadings or other papers as required by law. This form is required by the Clerk of Court for the purpose of reporting judicial workload data pursuant to Florida Statute 25.075. See instructions and definitions on reverse of this form.

**TYPE OF CASE** (If the case fits more than one type of case, select the most definitive category.) If the most descriptive label is a subcategory (is indented under a broader category), place an x in both the main category and subcategory boxes.

☐ 001 - Eminent Domain
☐ 003 - Contracts and Indebtedness
☐ 010 - Auto Negligence
☐ 022 - Products Liability
☐ 023 - Condominium
☐ **Negligence - Other**
    ☐ 097 - Business Governance
    ☒ 098 - Business Torts
    ☐ 099 - Environmental/Toxin Tort
    ☐ 100 - Third Party Indemnification
    ☐ 101 - Construction Defect
    ☐ 102 - Mass Tort
    ☐ 103 - Negligent Security
    ☐ 104 - Nursing Home Negligence
    ☐ 105 - Premises Liability - Commercial
    ☐ 106 - Premises Liability - Residential
    ☐ 107 - Negligence - Other
☐ **Real Property/Mortgage Foreclosure**
    ☐ 108 - Commercial Foreclosure $0 - $50,000
    ☐ 109 - Commercial Foreclosure $50,001 - $249,999
    ☐ 110 - Commercial Foreclosure $250,000 - or more
    ☐ 111 - Homestead Residential Foreclosure $0 - $50,000
    ☐ 112 - Homestead Residential Foreclosure $50,001 - $249,999
    ☐ 113 - Homestead Residential Foreclosure $250,000 or more
    ☐ 114 - Non-Homestead Residential Foreclosure $0 - $50,000
    ☐ 115 - Non-Homestead Residential Foreclosure $50,001 - $249,999
    ☐ 116 - Non-Homestead Residential Foreclosure $250,000 or more
    ☐ 117 - Other Real Property Actions $0 - $50,000
    ☐ 118 - Other Real Property Actions $50,001 - $249,999

☐ 119 - Other Real Property Actions $250,000 or more
☐ **Professional Malpractice**
    ☐ 094 - Malpractice - Business
    ☐ 095 - Malpractice - Medical
    ☐ 096 - Malpractice - Other professional
☐ **Other**
    ☐ 120 - Antitrust/Trade Regulation
    ☐ 121 - Business Transactions
    ☐ 122 - Constitutional Challenge - Statute or Ordinance
    ☐ 123 - Constitutional Challenge - Proposed amendment
    ☐ 124 - Corporate Trust
    ☐ 125 - Discrimination - Employment or Other
    ☐ 126 - Insurance Claims
    ☐ 127 - Intellectual Property
    ☐ 128 - Libel/Slander
    ☐ 129 - Shareholder Derivative Action
    ☐ 130 - Securities Litigation
    ☐ 131 - Trade Secrets
    ☐ 132 - Trust Litigation
☐ **133 - Other Civil Complaint**
    ☐ 009 - Bond Estreature
    ☐ 014 - Replevin
    ☐ 024 - Witness Protection
    ☐ 080 - Declaratory Judgment
    ☐ 081 - Injunctive Relief
    ☐ 082 - Equitable Relief
    ☐ 083 - Construction Lien
    ☐ 084 - Petition for Adversary Preliminary Hearing
    ☐ 085 - Civil Forfeiture
    ☐ 086 - Voluntary Binding Arbitration
    ☐ 087 - Personal Injury Protection (PIP)

**COMPLEX BUSINESS COURT**

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order.  Yes ☒  No ☐

REMEDIES SOUGHT (check all that apply):

☒     monetary;

☒     non-monetary declaratory or injunctive relief;

☐     punitive

NUMBER OF CAUSES OF ACTION: [ 4 ]

(specify)  Action to Avoid and Recover Fraudulent Transfer, Aiding and Abetting Breach of Fiduciary Duty, Aiding and Abetting Conversion, Aiding and Abetting Fraud

IS THIS CASE A CLASS ACTION LAWSUIT?

☐ Yes

☒ No

HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?

☐ No

☒ Yes   If "Yes", list all related cases by name, case number, and court.

P&M Business Sys Corp v. Coravca Dist (LLC), 10-49586 CA 40, Miami-Dade County Circuit Civil Court, Complex Business Litigation Division

IS JURY TRIAL DEMANDED IN COMPLAINT?

☒ Yes

☐ No

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature _____    Florida Bar # _____775400_____
                Attorney or party                             (Bar # if attorney)

 David C. Cimo _____      _____May 10, 2016_____
(type or print name)                                    Date

**FORM 1.997. CIVIL COVER SHEET**

The civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law.  This form shall be filed by the plaintiff or petitioner for the use of the Clerk of the Court for the purpose of reporting judicial workload data pursuant to Florida Statutes section 25.075.

---

**I.     CASE STYLE**

IN THE CIRCUIT COURT OF THE <u>ELEVENTH</u>   JUDICIAL CIRCUIT,
IN AND FOR <u>MIAMI-DADE</u>   COUNTY, FLORIDA

Case No.:_____
Judge: _____

<u>AMIR ISAIAH, Esq., as court appointed Receiver of</u>
 Plaintiff
          vs.
<u>JPMORGAN CHASE BANK, N.A., a National banking asso</u>
Defendant

---

**II.     TYPE OF CASE**

☐ Condominium
☐ Contracts and indebtedness
☐ Eminent domain
☐ Auto negligence
☒ Negligence – other
　　☐   Business governance
　　☐   Business torts
　　☐   Environmental/Toxic tort
　　☐   Third party indemnification
　　☐   Construction defect
　　☐   Mass tort
　　☐   Negligent security
　　☐   Nursing home negligence
　　☐   Premises liability – commercial
　　☐   Premises liability – residential
☐ Products liability
☐ Real Property/Mortgage foreclosure
　　☐   Commercial foreclosure $0 - $50,000
　　☐   Commercial foreclosure $50,001 - $249,999
　　☐   Commercial foreclosure $250,000 or more
　　☐   Homestead residential foreclosure $0 – 50,000
　　☐   Homestead residential foreclosure $50,001 - $249,999
　　☐   Homestead residential foreclosure $250,000 or more
　　☐   Non-homestead residential foreclosure $0 - $50,000
　　☐   Non-homestead residential foreclosure $50,001 - $249,999
　　☐   Non-homestead residential foreclosure $250,00 or more

☐   Other real property actions $0 - $50,000
☐   Other real property actions $50,001 - $249,999
☐   Other real property actions $250,000 or more

☐   Professional malpractice
　　☐   Malpractice – business
　　☐   Malpractice – medical
　　☐   Malpractice – other professional
☐   Other
　　☐   Antitrust/Trade Regulation
　　☐   Business Transaction
　　☐   Circuit Civil - Not Applicable
　　☐   Constitutional challenge-statute or ordinance
　　☐   Constitutional challenge-proposed amendment
　　☐   Corporate Trusts
　　☐   Discrimination-employment or other
　　☐   Insurance claims
　　☐   Intellectual property
　　☐   Libel/Slander
　　☐   Shareholder derivative action
　　☐   Securities litigation
　　☐   Trade secrets
　　☐   Trust litigation

**COMPLEX BUSINESS COURT**

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order.  Yes ☒ No ☐

III.   **REMEDIES SOUGHT** (check all that apply):
    ☒  Monetary;
    ☒  Non-monetary
    ☒  Non-monetary declaratory or injunctive relief;
    ☐  Punitive

IV.   **NUMBER OF CAUSES OF ACTION: (     )**
(Specify)

    4

V.   **IS THIS CASE A CLASS ACTION LAWSUIT?**
    ☐  Yes
    ☒  No

VI.   **HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?**
    ☐  No
    ☒  Yes – If "yes" list all related cases by name, case number and court:

    P&M Business Sys Corp v. Coravca Dist (LLC), 10-49586 CA 40, Miami-Dade County

    Circuit Civil Court, Complex Business Litigation Division

VII.   **IS JURY TRIAL DEMANDED IN COMPLAINT?**
    ☒  Yes
    ☐  No

---

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature s/ David C. Cimo          FL Bar No.: 775400
        Attorney or party                                                    (Bar number, if attorney)

    David C. Cimo          05/10/2016
        (Type or print name)                                    Date

IN THE CIRCUIT COURT OF THE 11TH
JUDICIAL CIRCUIT, IN AND FOR
MIAMI-DADE COUNTY, FLORIDA

CASE NO.

(Complex Business Litigation Division)

AMIR ISAIAH, Esq., as court appointed
Receiver of Coravca Distributions, LLC,
Timeline Trading Corp., Edgewater
Technologies, CA, Corp., and
Edgewater Technologies, S.A.,

      Plaintiff,

vs.

JPMORGAN CHASE BANK, N.A., a
National banking association,

      Defendant.

_____/

## COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS, FOR DAMAGES AND FOR OTHER RELIEF

## AND

## DEMAND FOR JURY TRIAL

The Plaintiff, AMIR ISAIAH, Esq., the court-appointed Receiver (the "Receiver") of

Coravca Distributions, LLC and Timeline Trading Corp., sues the Defendant, JPMORGAN

CHASE BANK, N.A., a National banking association, and alleges:

## THE PARTIES, JURISDICTION AND VENUE

1.      By Order of Miami-Dade Circuit Court Judge Gill S. Freeman dated September

16, 2010 in Case No. 10-49586-CA 40 (the "Receivership Order"), Plaintiff is the duly

authorized and acting Receiver for Coravca Distributions, LLC and Timeline Trading Corp.

(collectively, the "Receivership Entities" or the "Companies").[1]   A copy of the Receivership Order is attached as **Exhibit 1**.

2.      Prior to the Receiver's appointment, the principal place of business of the Receivership Entities was located in Miami-Dade County, Florida.

3.      Plaintiff maintains his usual place of business in Miami-Dade County, Florida.

4.      The Defendant, JPMorgan Chase Bank, N.A. ("Chase"), was at all material times organized under the laws of the United States with its principal place of business in Columbus, Ohio.  At all times material hereto, Chase was conducting and doing business in the State of Florida and operating throughout the State, including in Miami-Dade County, Florida where it has offices and branches, as well as agents and representatives.

5.      Pursuant to Florida Statute § 48.193, Chase is subject to the jurisdiction of this Court because it was: (i) operating, conducting, engaging in, or carrying on a business or business venture in this state or having an office or agency in this state; (ii) committing a tortious act within this state; (iii) owning, using, possessing, or holding a mortgage or other lien on any real property within this state; (iv) causing injury to persons or property within this state arising out of an act or omission by it outside this state, when at or about the time of the injury, it was engaged in solicitation or service activities within this state; and (v) engaging in substantial and not isolated activity within this state.

6.      This Court has jurisdiction over the subject matter of this action pursuant to Chapter 26 of the Florida Statutes as the amount of damages is in excess of $15,000.00, exclusive of interest, costs, and attorneys' fees.

7.      Venue is proper in Miami-Dade County, Florida because it is where the receivership case is pending, where the causes of action alleged herein accrued, and/or where

---

[1] By subsequent Amended Order, the Plaintiff was appointed receiver for Edgewater Technologies, CA, Corp., and Edgewater Technologies, S.A.

Chase maintains offices and branches.

**FACTS SUPPORTING THE CLAIMS**

A.      **The Appointment of the Receiver**

8.      On September 13, 2010, P & M Business Systems, Corp., Silvio Pacheco and Francisco Ruiz (the "Ponzi Plaintiffs") filed a complaint (the "Ponzi Complaint") against Coravca Distributions, LLC, Timeline Trading Corp., Rosa V. Aguirre a/k/a Rosa Villarroel, Diego Corado, and others (collectively, the " Ponzi Defendants") in the Circuit Court of the 11th Judicial Circuit in and for Miami-Dade County, Florida (the "Court") (Case No. 10-49586-CA-40).

9.      At all times material hereto, Rosa V. Aguirre a/k/a Rosa Villarroel (Villarroel") and Diego Corado ("Corado") (collectively, the "Ponzi Schemers") were the masterminds of the Ponzi scheme (described and defined below).

10.     The Ponzi Plaintiffs' Complaint was based on the Ponzi Defendants' creation, facilitation and/or involvement in a Ponzi scheme involving the trade of Venezuelan and U.S. currency.   Specifically, the Complaint contained six Counts: Count I - Fraud; Count II - Conversion; Count III - Unjust Enrichment; Count IV - Sale of Unregistered Securities in Violation of Section 517.07, FS; Count V - Sale of Securities by an Unregistered Issuer or Dealer in Violation of Section 517.12, FS; and Count VI - Civil Conspiracy.

11.     The Ponzi Plaintiffs also sought the appointment of a receiver for the property of the Ponzi Defendant entities as part of the Plaintiffs' requested relief.   Upon holding an evidentiary hearing on September 16, 2010, the Court entered the Receivership Order appointing Amir A. Isaiah as Receiver for the Receivership Entities.

12.     The Receivership Order provides that the Receiver "shall exercise all other powers and rights necessary to manage, protect and preserve the business of the Receivership Entities."   Receivership Order at ¶5(m).   Additionally, the "Receiver is not prohibited and shall

3

not be barred from bringing any ancillary proceeding due to the doctrine of *in pari delicto*." Receivership Order at ¶5(l).

13.     The Receivership Order further provides that the Receiver "shall collect and reduce to money the Property [defined in Receivership Order] either by suit, in any court of competent jurisdiction, or by public or private sale.  The Receiver is specifically authorized and empowered to file suit against any person(s) or entity(s) to recover property of the Receivership Entities including, but not limited to, fraudulent conveyances and other claims and causes of actions otherwise belonging to the Receivership Entities."  Receivership Order at ¶5(i).

14.     Lastly, paragraph 5(l) of the Receivership Order provides that the Receiver may bring a number of Ancillary Proceedings, including:

(i)   Any action to recover money or other assets of the Receivership Entities;

(ii)  Any action to determine the validity, priority, or extent of a lien or other interest in property or to subordinate or avoid an unperfected security interest;

(iii) Any action to pursue claims and/or causes of action on behalf of the Receivership Entities and/or any creditor of the Receivership Entities, including but not limited to negligence;

(iv)  Any action to avoid any conveyance or transfer void or voidable by applicable law; and

(v)   Any other action or actions as may be authorized or directed by further order of this Court.

**B.     The Ponzi Scheme**

15.     The Ponzi Plaintiffs asserted in the Ponzi Complaint that Coravca Distributions, LLC ("Coravca"), through Defendants Villarroel and Corado, "solicited millions of dollars from

hundreds of investors in a brazen Ponzi Scheme."

16.     The Ponzi Plaintiffs further asserted, and the Initial Report of the Receiver also stated that Coravca, through certain of the Ponzi Defendants, fraudulently misrepresented to the Ponzi Plaintiffs that the Ponzi Plaintiffs could receive a 25% or more return per week on investments exceeding $100,000.00.  The Receivership Order explicitly found that the "[Ponzi] Defendants further guaranteed **weekly** returns on investments ranging from ten percent (10%) to twenty-five percent (25%), which is equivalent to annual returns of five hundred sixty percent (560%) to one thousand four hundred percent (1,400%).  Receivership Order, p. 2.

17.     In terms of how the Ponzi Scheme described in the Ponzi Complaint worked, an investor would be induced to invest a sum of money which would often be modest at the beginning of the relationship.  Subsequently, and often with a very quick turnaround in a matter of days or weeks, investors would be sent "distributions" as proof that the investments with the Ponzi Defendants were earning money.  Investors would then continue to invest more and more money with the promise of returns that were astronomical in scale.

18.     The distributions received by the investors in the Ponzi Scheme did not constitute actual gains on Ponzi Defendants' sale or trade of U.S. or Venezuelan currency.  In exchange for a certain investment, the investors would receive distributions that would exponentially exceed the investors' original investment and were made up of other investors' investments in order to falsely represent a profit.

19.     The Ponzi Defendants would use Coravca and its affiliates (including two of the receivership entities), to directly effectuate the distributions and fraudulent transfer of funds being deposited in the Receivership Entities bank account(s) to investors.

20.     The non-entity Ponzi Defendants asserted complete control over the Receivership Entities in operating the Ponzi Scheme and improperly diverting funds from the bank accounts of the Receivership Entities.

21.     The Ponzi Scheme's investors, including the Ponzi Plaintiffs, were often provided a webpage, and issued a user ID and password, in order to view their accounts and purported profits to date.  In addition, there were a number of persons who would go out and actively recruit investors, and also served as a gatekeeper of investments in the Ponzi scheme.  These persons (the "Group Leaders") would solicit and collect funds form unsuspecting investors in order to invest in the Ponzi Scheme.  The Group Leaders would also often make the "distributions" to their sub-investors with funds received from Coravca or the other Ponzi Defendants, and at times, even other sub-investors.

22.     The Group Leaders met with investors to personally deliver their distributions, news, and other updates on the alleged successes of the enterprise.  Each of the Group Leaders managed a group of investors, which could exceed a hundred separate investors.

23.     The Group Leaders also were paid a commission for any new investors that were brought into the Ponzi Scheme and paid a return on any investments that they themselves made into the scheme.  The Group Leaders received transfers in the form of commission payments, payments on their own investments, and distributions on account of their sub-investors that were supposed to be directed to their sub-investors.

24.     The Group Leaders often used entities that they directly controlled, whether as a managing member or majority owner, to invest money in the Ponzi Scheme, to collect payments, and to distribute false returns to the various sub-investors of which the Group Leaders were individually in charge.

25.     In sum, the Group Leaders held themselves out to be agents of the Receivership Entities, which were directly controlled by the Ponzi Defendants, and important players in the overall operation of the Ponzi Scheme.

26.     Group Leaders further perpetuated the scheme on behalf of the Ponzi Schemers by creating a false sense of the Ponzi Scheme's legitimacy by creating entities to transact with

the Receivership Entities under the control of the Ponzi Defendants, and actively collected investments from their sub-investors, communicated updates to their sub-investors regarding the currency market, deposited funds with the Receivership Entities, made distributions from monies transferred to the Defendants which were Receivership Entities' assets, discouraged sub-investors from requesting withdrawals and/or ignored such requests altogether, made distributions from monies transferred to the Group Leader from other sub-investors, and otherwise perpetuated the existence and continuation of the Ponzi scheme.

27.     The Receiver has come to learn of at least 2000 victims (a/k/a defrauded creditors) of the Ponzi Scheme who, based upon the results of the investigation conducted to date, are collectively believed to be owed millions of dollars.

**C.     The Ponzi Schemers Open Accounts at Chase, and Then Bank of America and Wachovia, after Being Kicked out of Chase**

28.     From September 2007 to June 2010, the Ponzi Schemers had opened and maintained accounts for the Companies at JP Morgan Chase ("Chase") in Miami-Dade County.

29.     Between September 2007 and July 2009, during the first 23 months of account activity since the first (and only) Chase account (#4288) was opened, the Ponzi Schemers had average monthly deposits and withdrawals of **only $6,451.01** and **$6,422.77**, respectively. Throughout said period, the Ponzi Schemers' total monthly deposits **never exceeded $11,618.10** (and only exceeded $10,000.00 on three (3) occasions).   Throughout the same 23-month period, the Ponzi Schemers' total monthly withdrawals **never exceeded $11,743.97** (and only exceeded $10,000.00 on two (2) occasions).

30.     Between September 2007 and December 2009, during the first 28 months of account activity since the first (and only) Chase account (#4288) was opened, the Ponzi Schemers had average monthly deposits and withdrawals of **only $8,126.14** and **$8,085.89**, respectively.   Throughout said period, the Ponzi Schemers' total monthly deposits **never**

**exceeded $22,594.76** (and only exceeded $20,000.00 on two (2) occasions).   Throughout the same 28-month period, the Ponzi Schemers' total monthly withdrawals **never exceeded $22,093.37** (and only exceeded $20,000.00 on one (1) occasion).

31.   During January 2010 and beyond, however, the total amount of monthly deposits and withdrawals at Chase went through the roof, as follows:

|  | Jan-2010 | Feb-2010 | Mar-2010 | April-2010 | May-2010 |
|---|---|---|---|---|---|
| Total Monthly Deposits: | $118,882 | $696,219 | $1,434,226 | $1,805,239 | $3,942,371 |
| Total Monthly Withdrawals: | $84,835 | $359,513 | $887,831 | $1,934,677 | $4,610,363 |

A summary of the total bank activity by month is attached as **Exhibit 1-A**, which document reflects a substantial increase in total monthly withdrawals and deposits in the Companies' accounts:

| | All Banks | |
|---|---|---|
| Month | Deposits | Chks & W/D |
| Sep-10 | 795.86 | (29,477.30) |
| Aug-10 | 896,994.83 | (1,093,198.52) |
| Jul-10 | 1,339,993.25 | (1,208,694.42) |
| Jun-10 | 2,370,964.92 | (3,026,186.39) |
| May-10 | 5,106,021.68 | (5,154,255.04) |
| Apr-10 | 1,805,238.58 | (1,934,676.88) |
| Mar-10 | 1,434,225.55 | (887,830.76) |
| Feb-10 | 696,218.79 | (359,512.66) |
| Jan-10 | 118,881.71 | (84,835.46) |

32.   The following is undisputed: On 2/15/10, Chase permitted the Ponzi Schemers to open a second bank account *at Chase* (acct # 2837 – Chase Business Savings) to further their Ponzi Scheme.  On 5/11/10, Chase permitted the Ponzi Schemers to open a third bank account *at Chase* (acct # 6788 – Chase Business Classic) to further their Ponzi Scheme.  On 5/14/10, Chase permitted the Ponzi Schemers to open up a fourth bank account *at Chase* (acct # 7054 – Chase Business Select High Yield Savings Account) to further their Ponzi Scheme.

8

33.    In or about May of 2010, after being notified by Chase that the Companies'
corporate bank accounts at Chase were being closed unilaterally by Chase's own internal anti-
money laundering officers, the Ponzi Schemers thereafter caused the Companies to open bank
accounts at local Bank of America ("BOA") and Wachovia Bank ("Wachovia") branches, which
enabled the Ponzi Scheme and Banking Fraud (defined below) to continue unabated and
unchecked.

34.    Thus, despite having decided to terminate the relationship, and in violation of all
sound banking practices, Chase incredibly permitted the Ponzi Schemers *to open up two
additional bank accounts at Chase* – one on May 11, 2010 (acct# 6788 - Chase Business
Savings Account) and the other on May 14, 2010 (acct# 7054 - Chase Business Select High
Yield Savings Account).  These extremely reckless actions facilitated by Chase enabled the
Ponzi Schemers to effectuate substantial withdrawals for their own benefit, "wind down their
affairs," and sweep all remaining defrauded investors' monies to the new corporate bank
accounts at BOA and Wachovia, all to the detriment of the Receivership Entities and their
victims.

35.    The Ponzi Schemers opened accounts for the Companies at  BOA and Wachovia
after Chase's own internal anti-money laundering officers unilaterally closed the Companies'
accounts upon learning of fraudulent activity and/or other questionable activities involving such
accounts (collectively, the "Banking Fraud").

36.     Between May and September 2010, sometime after receiving notice from Chase
as to the pending closure of its corporate bank accounts, the Ponzi Schemers, in furtherance of
the Ponzi Scheme, opened up new corporate bank accounts at BOA (acct # 4013) and Wachovia
(accts# 6077 and 6080), and thereafter caused at least an additional **$5,724,322.95** of deposits
and **$5,733,161.13** in withdrawals to be made on the Companies accounts at BOA and

Wachovia.  Had Chase done what the law and sound banking practices required, it would have notified the authorities and stopped the Ponzi from inflicting further harm.  Instead, Chase not only enabled the wrongdoers by allowing them to open new accounts after their nefarious activities were discovered, but they caused two new additional banks to become platforms for the ongoing fraudulent schemes.  The BOA and Wachovia banking transactions made in furtherance of the Ponzi scheme and Banking Fraud scheme are attached as **Composite Exhibit 5**.

D.     **The  Banking Transactions and Other Damages at Issue**

37.     Between September 2007 and June 2010, the Ponzi Schemers, in furtherance of the Ponzi Scheme, caused at least $8.2 million of deposits and about the same amount in withdrawals to be made on the Companies' Chase accounts.

38.     Specifically, the Companies made the following transfers/banking transactions into and out of the Chase Accounts: (i) withdrawals reflected in the attached **Exhibit 2**; (ii) deposits reflected in the attached **Exhibit 3** (the foregoing withdrawals and deposits shall collectively be referred to herein as the "Chase Transfers"); and (iii) the intercompany transfers reflected in the attached **Exhibit 4** (the "Intercompany Transfers") (the foregoing Chase Transfers and Intercompany Transfers shall sometimes collectively be referred to herein as the "Banking Transactions").

39.     At all or certain times material hereto, Chase failed or otherwise willfully ignored to follow sound banking practices and procedures, including applicable anti-money laundering and "know your customer" rules and regulations, and therefore knew of questionable activities and transactions being conducted in the accounts of the Companies maintained and controlled by the Ponzi Schemers at Chase.

40.     The foregoing acts and omissions of Chase included, but may not necessarily be limited to: (i) when the accounts were opened, Chase failed in its "know your customer" requirements by failing to identify Villarroel (who has since fled to Venezuela when the Ponzi

Scheme was uncovered), as *a second degree felon prosecuted and convicted in Miami-Dade County on multiple counts of organized fraud and grand theft*; (ii) when the accounts were opened, Chase failed to perform a proper social security check that would have revealed that Villarroel was in fact "Rosa V. Aguirre," a convicted felon (per the attached **Exhibit 6**); (iii) Chase failed to fully or properly investigate, or otherwise willfully ignored, the website of the Companies, which would have revealed that the Companies were maintaining customer accounts through a portal and would have required certain specialized accounts to be opened and maintained, and that did not occur; (iv) Chase failed to identify and/or willfully ignored low monthly balances, i.e., as quickly as monies were deposited they were withdrawn in corresponding amounts; (v) Chased observed a plethora of large dollar, even money transactions, replete with thousands of zeros and consistent with money laundering; and (vi) Chase failed to identify and/or willfully ignored a high volume of even money deposits and/or withdrawals

41.     Chase further failed to prevent the Ponzi Schemers from opening up new corporate bank accounts at BOA and Wachovia upon Chase's discovery of fraudulent activity and/or questionable activities and transactions being conducted in the accounts of the Companies.  On the contrary, Chase enabled and facilitated the Ponzi Schemers' continuing fraud by encouraging them to open up successor bank accounts at BOA and Wachovia, notwithstanding Chase's indisputable knowledge that led to Chase's unilateral closure of its own accounts by its own internal anti-money laundering officers.

42.     Between May and September 2010, the Ponzi Schemers, in furtherance of the Ponzi Scheme, caused at least $5.7 million of deposits and about the same amount in withdrawals to be made on the Companies' BOA and Wachovia accounts.

43.     Finally, per the below withdrawal slips and other documents, Chase's own records acknowledge the existence of fraud:



44.     Thus, Chase's "knowledge" of the bad faith schemes were self-evident from its own internal documents and records, including the accounts it maintained for and on behalf of the Receivership Entities, along with various reports maintained by Chase as required by applicable law and sound banking practices including check kiting reports, money laundering reports, large dollar transaction reports, and structuring reports.

**E.      Conditions Precedent**

45.     All conditions precedent to filing this Complaint have occurred, been satisfied and/or performed by the Plaintiff, or have been waived and/or otherwise been excused.

**F.      Counsel for the Plaintiff**

46.     The Plaintiff has retained the undersigned law firms to represent him in this action and is obligated to pay them reasonable attorneys' fees and costs for their services.

**Count I
CLAIM FOR AVOIDANCE AND RECOVERY
OF FRAUDULENT TRANSFERS PURSUANT TO
FLA. STAT. §§ 726.105(1)(A) AND/OR FOR DAMAGES**

The Plaintiff sues Chase and alleges:

47.     The Plaintiff re-alleges Paragraphs 1 through 46 above.

48.     This is an action against Chase for the avoidance and recovery of fraudulent transfers pursuant to Chapter 726 of the Florida Statutes.

49.     As detailed in Exhibits 2, 3, and 4, within four years of the date of the filing of this action, the Companies made the Chase Transfers and Intercompany Transfers.

50.     At all times material hereto, each of the Receivership Entities were present and future creditors of one another, as a result of certain inter-company transfers and the liabilities each owed to the other as a direct consequence of the ongoing Ponzi scheme and Banking Fraud.

51.     The Plaintiff, as the duly appointed representative of each of the Receivership Entities, has standing to pursue claims against third parties under Chapter 726 of the Florida Statues to avoid and recover fraudulent transfers, which claims may be asserted against the actual recipients of the transfers and bad faith commercial conduits, such as Chase, that are deemed to have acted in bad faith in processing banking transactions for and/or on behalf of the Receivership Entities.

52.     The Chase Transfers and Intercompany Transfers were made by the Companies with the actual intent to hinder, delay, or defraud creditors of the Companies, in that such transfers were made in furtherance of the Ponzi Scheme and/or the Banking Fraud scheme.  In addition, multiple badges of fraud existed at the time of each of the transfers, including that the Companies: (i) were insolvent when the transfers were made; (ii) could not pay their debts as they became due; and (iii) were involved in multiple fraudulent and/or illegal schemes, including the Ponzi Scheme.

53.     At all times material hereto, there were creditors that could have avoided the Chase Transfers and Intercompany Transfers, including certain of the over 2,000 victims of the Ponzi Scheme and/or the affiliates of the Receivership Entities, which were creditors of one

13

another as a result of certain inter-company transfers and transactions between and/or among them.

54.    Pursuant to Fla. Stat. § 726.105(1)(a) involving claims to avoid transfers made with actual intent to hinder, delay, or defraud creditors, the Plaintiff may avoid those Transfers made within 4 years after such transfers were made or obligations incurred or, if later, within 1 year after the transfers or obligations were or could reasonably have been discovered by the Plaintiff.  The one year discovery rule of Section 726.105(1)(a) served to extend the time for him to commence the actual intent fraudulent transfer claims alleged herein because of the existence of an ongoing Ponzi and/or banking fraud scheme that required the Plaintiff, a court authorized fiduciary, to investigate and ascertain the fraudulent nature of a large number of highly complex transactions and transfers involving multiple receivership entities and bank accounts spanning over three years.  Thus, the Plaintiff's Chapter 726 fraudulent transfer claims seeking to avoid and recover the Transfers were timely filed within 1 year after the transfers or obligations were or could reasonably have been discovered by the Plaintiff.

55.    For the reasons described above (and others as may be revealed through discovery), at the time of certain and/or all of the Chase Transfers and Intercompany Transfers at issue in this case, Chase was not acting as a good faith "conduit" of the funds transferred by the Companies into and out of the Chase Accounts, and therefore cannot avail itself of the "good faith" defense permitted by law.

WHEREFORE, the Plaintiff demands judgment against Chase: (i) for the avoidance and recovery of the Chase Transfers and Intercompany Transfers received by Chase in the form of deposits and/or withdrawals during the four years preceding the filing of the initially filed Complaint in this action; (ii) for an award of damages in the amount of the Chase Transfers and Intercompany Transfers; (iii) for an award of pre- and post-judgment interest; (iv) for an award

of costs; and (v) for any other relief the Court deems appropriate.

**Count II**
**AIDING AND ABETTING**
**BREACH OF FIDUCIARY DUTY**

The Plaintiff sues Chase and alleges:

56.     The Plaintiff re-alleges Paragraphs 1 through 46 above.

57.     This is an action by Plaintiff against Chase for aiding and abetting breaches of fiduciary duty owed by the officers, directors and/or managers of the Receivership Entities (collectively, the "D&Os") to such entities.

58.     By virtue of their positions as officers, directors and/or managers of the Receivership Entities, the D&Os were fiduciaries for such entities.

59.     As fiduciaries, the D&Os owed a fiduciary duty to the Receivership Entities to, at all times, act with the utmost good faith, loyalty, and care.

60.     The duty of loyalty owed by the D&Os to the Receivership Entities is absolute and undivided.

61.     As fiduciaries, the D&Os were prohibited from acting in their own self-interest and placing themselves in a position where their own personal interests actually or potentially would come into conflict with the interests of the Receivership Entities.

62.     The D&Os breached the fiduciary obligations they owed to the Receivership Entities by, among other things, engaging in certain unlawful, criminal, and/or fraudulent conduct set forth above including, but not limited to, the Ponzi Scheme fraud and the Banking Fraud.

63.     In addition, the D&Os acted in bad faith and with a conscious disregard for the best interests of the Receivership Entities, and/or engaged in willful and/or criminal misconduct.

64.     Throughout the course of the D&Os' conduct, Chase had actual knowledge of the D&Os' actions in regard to the Banking Fraud, including the illegal and improper Banking Transactions, and their breaches of the fiduciary duties that they owed to the Receivership Entities.  Indeed, the accounts maintained by the Receivership Entities at Chase were used as the platform to conduct the Ponzi Scheme, and the Banking Fraud was integral to such scheme.

65.     By allowing the Chase Accounts to remain open and in good standing, by continuing to permit suspicious deposits, withdrawals, and transfers within such Chase Accounts (as detailed above), and by otherwise providing the D&Os an unregulated platform by which the Companies could engage in the Ponzi Scheme and the Banking Fraud scheme, Chase had knowledge of the improper activities and provided substantial assistance and encouragement with respect to the D&Os' wrongful conduct.

66.     In so doing, Chase knowingly aided and abetted the breaches of fiduciary duty owed by the Ponzi Schemers to each of the Receivership Entities.

67.     In addition, absent Chase's knowledge and active participation, the fraudulent scheme could not have been perpetrated and would have ceased upon Chase's unilateral closure of the Companies' accounts and notification of the authorities, thereby preventing further exponential harm to the Companies and their investors.

68.     As a direct and proximate result of Chase's knowing assistance of the D&Os in their wrongful conduct, the Receivership Entities have suffered damages including the loss of assets as a result of the Banking Transactions reflected in Exhibits 2, 3, 4, and 5 to this Complaint, their increased/deepening insolvency, their increased liabilities, the loss and decrease in value of their assets, and/or corporate waste.

WHEREFORE, the Plaintiff demands judgment against Chase for compensatory

damages, consequential damages, punitive damages, and special damages including, but not limited to: (i) the loss of assets and other diverted property as a result of the inappropriate and/or illegal Banking Transactions described above and as reflected in Exhibits 2, 3, 4, and 5 to this Complaint; (ii) the increased/deepening insolvency of the Receivership Entities; (iii) the increased liabilities of the Receivership Entities; (iv) the loss and decrease in value of the assets of the Receivership Entities; and (v) corporate waste damages, along with an award of pre-judgment and post-judgment interest, court costs and for any other relief the Court deems appropriate.

## Count III
## AIDING AND ABETTING CONVERSION

The Plaintiff sues Chase and alleges:

69.     The Plaintiff re-alleges Paragraphs 1 through 46 above.

70.     This is an action by Plaintiff against Chase for aiding and abetting conversion.

71.     The D&Os converted property of the Receivership Entities by engaging in multiple acts of dominion wrongfully asserted over property of such entities and inconsistent with their ownership in such property.

72.     At all times material hereto, Chase had knowledge of the ongoing conversion of the funds of the Receivership Entities, and provided substantial assistance or encouragement in the wrongdoing by permitting the Ponzi Schemers to use Chase's banking platform to engage in in the Banking Transactions that were the subject of the Banking Fraud.

73.     Chase provided substantial assistance to the D&Os' conversion by permitting the D&Os to use the Receivership Entities accounts as a platform for their improper misuse of funds.

74.     As a direct and proximate result of the foregoing, the Receivership Entities have suffered damages including the loss of assets as a result of the Banking Transactions reflected in

Exhibits 2, 3, 4, and 5 to this Complaint, their increased/deepening insolvency, their increased liabilities, the loss and decrease in value of their assets, and/or corporate waste.

WHEREFORE, the Plaintiff demands judgment against Chase for compensatory damages, consequential damages, punitive damages, and special damages including, but not limited to: (i) the loss of assets and other diverted property as a result of the inappropriate and/or illegal Banking Transactions described above and as reflected in Exhibits 2, 3, 4, and 5 to this Complaint; (ii) the increased/deepening insolvency of the Receivership Entities; (iii) the increased liabilities of the Receivership Entities; (iv) the loss and decrease in value of the assets of the Receivership Entities; and (v) corporate waste damages, along with an award of pre-judgment and post-judgment interest, court costs and for any other relief the Court deems appropriate.

## Count IV
## AIDING AND ABETTING FRAUD

The Plaintiff sues Chase and alleges:

75.    The Plaintiff re-alleges Paragraphs 1 through 46 above.

76.    This is an action by Plaintiff against Chase or aiding and abetting a fraud.

77.    As described above, the Ponzi Schemers were engaged in significant fraudulent conduct.

78.    Throughout the course of this fraudulent activity, Chase provided substantial assistance in furtherance of the fraudulent activity or to advance the commission of the fraud. Specifically, Chase permitted the Ponzi Schemers to funnel money derived from the Ponzi scheme with the appearance of legitimacy.

79.    Moreover, by allowing the accounts to remain open and in good standing, by continuing to permit suspicious deposits, withdrawals, and transfers within such accounts, as

detailed above, and by otherwise providing the Ponzi Schemers an unregulated platform by which he could cause the Companies to engage in the Ponzi scheme and the banking fraud scheme, Chase provided substantial assistance and encouragement with respect to the Ponzi Schemers' wrongful conduct. Absent Chase's active participation, the fraudulent scheme could not have been perpetrated and would have ceased, thereby preventing further harm to the Companies.

80.     Throughout the course of this fraudulent activity, Chase actually knew that the Ponzi Schemers was acting in a fraudulent manner, but Chase continued to encourage and facilitate these actions.

81.     As a result of Chase's substantial assistance of the Ponzi Schemers' scheme and in furtherance of the fraudulent activity, the Receivership Entities have suffered damages including the value of the cash transactions and their increased insolvency/loss of assets and/or corporate waste.

WHEREFORE, the Plaintiff demands judgment against Chase for compensatory damages, consequential damages, punitive damages, and special damages including, but not limited to: (i) the loss of assets and other diverted property as a result of the inappropriate and/or illegal Banking Transactions described above and as reflected in Exhibits 2, 3, 4, and 5 to this Complaint; (ii) the increased/deepening insolvency of the Receivership Entities; (iii) the increased liabilities of the Receivership Entities; (iv) the loss and decrease in value of the assets of the Receivership Entities; and (v) corporate waste damages, along with an award of pre-judgment and post-judgment interest, court costs and for any other relief the Court deems appropriate.

## DEMAND FOR JURY TRIAL

82.     Pursuant to Rule 1.430, Fla. R. Civ. P., the Plaintiff hereby demands a trial by jury of all issues so triable as a matter of right.

## RESERVATION OF RIGHTS

83.     The Plaintiff reserves the right to seek leave to supplement or amend the current factual allegations and claims, and/or to add additional parties, following the commencement or completion of discovery based upon, among other things, the involvement of other Chase personnel with the accounts and customer relationships with the Companies.

Dated this 10th day of May, 2016.

THE RECEIVERSHIP LAW FIRM, P.L.
*Attorneys for the Receiver*
200 Biscayne Blvd. Way, Suite 3111
Miami, FL  33131
Tel: (305) 202-0060
Email: receivershiplawfirm@gmail.com

-AND-

GENOVESE JOBLOVE & BATTISTA, P.A.
*Attorneys for the Receiver*
100 S.E. 2nd Street, 44th Floor
Miami, FL  33131
Tel. (305) 349-2300
Fax. (305) 349-2310
Email: dcimo@gjb-law.com

By:____/s/ David C. Cimo_____
        David C. Cimo, Esq.
        Fla. Bar. No. 775400
        Marilee A. Mark, Esq.
        Fla. Bar. No. 725961

# EXHIBIT 1

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT, IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

CASE NO.: 10-49586 CA 40

P & M BUSINESS SYSTEMS, CORP.,
SILVIO PACHECO and FRANCISCO RIZO,
      Plaintiffs,
vs.

CORAVCA DISTRIBUTIONS LLC, TIMELINE
TRADING CORP., JOAQUIN GONZALEZ
GONZALEZ, ROSA VILLARROEL, DIEGO
CORADO, ALBERTO AGUIRRE, WILLIAM
AMORRETTI, JAVIER ANGULO,
      Defendants.

_____/

## EX-PARTE ORDER APPOINTING RECEIVER AND GRANTING TEMPORARY INJUNCTIVE RELIEF

This matter came on before the Court, on September 15, 2010, upon the Plaintiffs'
EMERGENCY MOTION FOR APPOINTMENT OF RECEIVER AND INJUNCTIVE RELIEF
WITHOUT NOTICE (the "Emergency Motion"), pursuant to section 501.207(3), Florida
Statutes, and Fla.R.Civ.P., Rules 1.610 and 1.620.

The Court has been advised that since the filing of the Emergency Motion and of the
underlying Emergency Complaint in the above-captioned action and prior to the hearing thereon,
the Plaintiffs served the last known registered agent for Defendants CORAVCA
DISTRIBUTIONS LLC ("CDL") with copies of the Emergency Complaint, the Emergency
Motion, and the Notice of Hearing relating to the Emergency Motion.

In determining whether to provide injunctive relief, the Court must apply the four-part
test set out in <u>Cosmic Corp. v. Miami-Dade County</u>, 706 So.2d 347 (Fla. 3d DCA 1998), as
follows: (1) the likelihood of irreparable harm and the unavailability of an adequate remedy at





law, (2) the substantial likelihood of success on the merits, (3) that the threatened injury to petitioner outweigh any possible harm to respondent, and (4) that the granting of the injunction will not disserve the public interest.

In the instant case, the investor Plaintiffs were induced by Defendants to invest in Defendants' purported investment scheme. Defendants made guarantees to Plaintiffs and other investors that their investments would be risk-free. Defendants further guaranteed weekly returns on investments ranging from ten percent (10%) to twenty-five percent (25%), which is equivalent to annual returns of five hundred sixty percent (560%) to one thousand four hundred percent (1,400%). Defendants offered further incentives to Plaintiffs and other investors for bringing in additional investors who participate in Defendants' investment scheme. Defendants' misrepresentations induced Plaintiffs and other investors to invest their moneys pursuant to Defendants' investment scheme. No other adequate remedy at law is available for an ongoing Ponzi scheme, and without an injunction enjoining Defendants from continuing to solicit investors, Plaintiffs and other investors will be irreparably harmed.

As to the second prong of the Cosmic test, based on the evidence presented, the Court finds that Plaintiffs have a substantial likelihood of success on the merits in light of, inter alia, the excessive returns guaranteed to Plaintiffs and other investors by Defendants.

The evidence further satisfies the third prong requiring a showing that threatened injury to P & M BUSINESS SYSTEMS, CORP., SILVIO PACHECO and FRANCISCO RIZO outweighs any possible harm to CORAVCA DISTRIBUTIONS LLC, and TIMELINE TRADING CORP. Defendants subsequently failed to meet Plaintiffs' and other investors' demands for distributions and/or the return of principal investments. In addition, Defendants cut off communications with Plaintiffs and other investors and denied online access to their account

2



information.  Moreover, Defendant CDL subsequently changed their office address, company name, and corporate officers, its registered agent resigned, and CDL suddenly informed Plaintiffs and other investors that they had closed and reopened under a new name (Timeline Trading Corp.) operating out of Panama, in violation of Florida law, and without notice and consent of the investors, the parties most affected by their actions.  Such actions on the part of Defendants satisfy the third prong under Cosmic.

Finally, as to the fourth prong, it is apparent that an injunction prohibiting Defendants CORAVCA DISTRIBUTIONS LLC and TIMELINE TRADING CORP. from defrauding Plaintiffs and other investors to extract monies wrongfully clearly does not disserve the public interest of protecting legitimate business interests.

In light of Defendants' actions, the Court finds that the specific facts and circumstances set forth in the Emergency Complaint, Emergency Motion, and exhibits filed in conjunction therewith, including but not limited to the nineteen (19) Sworn Declarations of alleged defrauded investors, reflect that immediate and irreparable injury, loss, or damage will result to the Property, there is no other adequate remedy at law, there is a strong likelihood of success on the merits, the threatened injury to Plaintiffs and other investors far outweigh any possible harm to Defendants, and that the granting of the injunctive relief greatly serves the public interest, as more fully defined herein.  Good cause, therefore, exists to protect the assets of Defendants CORAVCA DISTRIBUTIONS LLC, TIMELINE TRADING CORP. ("TTC"), JOAQUIN GONZALEZ GONZALEZ, ROSA VILLARROEL, DIEGO CORADO, ALBERTO AGUIRRE, WILLIAM AMORRETTI, and JAVIER ANGULO (collectively, the "Defendants") from being sold, transferred, alienated or otherwise dissipated until the resolution of the instant proceeding. To the extent that Plaintiffs were unable to serve the defendants herein with the Emergency

Complaint, the Emergency Motion and/or the Notice of Hearing, likewise good cause exists to refrain from giving them notice because of the likelihood that they would dissipate the assets of the Receivership Entities (as defined below) if notified thereof. There is thus good cause for an asset freeze, the appointment of a temporary receiver over the Receivership Entities, as defined herein, immediate access to Defendants' business premises, and for relieving Plaintiff of the duty to provide Defendants with prior notice of Plaintiffs' Emergency Motion.

The Court has considered the Plaintiffs' likelihood of ultimate success and weighed the equities, and finds that a temporary restraining order providing for an asset freeze, the appointment of a receiver, the preservation of business records, financial disclosures, and other equitable relief is in the public interest.

The Court has reviewed the Emergency Motion and other pleadings, and, accordingly, it is hereby:

**ORDERED** AND **ADJUDGED:**

1. AMIR A. ISAIAH is appointed the Receiver (the "Receiver") of CORAVCA DISTRIBUTIONS LLC, TIMELINE TRADING CORP., and all other entities operated, controlled or otherwise associated with the Defendants' activities, which entities shall be deemed to be included in the term "Receivership Entities" and shall serve until further Order of this Court.

2. <u>Oath</u>: Within ten (10) business days of the date of this Order, the Receiver shall file with this Court an Oath of Receiver accepting the appointment and agreeing to faithfully discharge his duties, any subsequent directives by this Court, and applicable law.

4



3. <u>Bond</u>: Within ten (20) days of entry of this Order, the Receiver shall file proof of the existence of his fidelity bond in the amount of $10,000 to secure the faithful performance of his duties.

4. <u>Possession of Property</u>.  The Receiver shall immediately take possession and control of all of the assets in the possession or under the control of the Receivership Entities whether such property is held by Defendants directly, beneficially or otherwise.  The term "assets" shall include files, records, documents, monies, leases, mortgages, securities, investments, contracts, effects, lands, agreements, judgments, bank accounts, book of accounts, rents, chooses in action, goods, chattels, rights, credits, claims both asserted and unasserted, pending court actions and appeals, files and documents in the possession of attorneys and accountants for the Receivership Entities, and all other property, whether real, personal or mixed or previously belonging to the Receivership Entities, or which, in the case of records, documents and other papers, pertain to property belonging now or previously to the Receivership Entities, or obligations of the Receivership Entities (hereafter defined as "Property").  The Receiver shall retain custody and control of all of the foregoing pursuant to the terms of this Order.  The parties, their attorneys and accountants, and all other persons, entities or corporations now or hereafter in possession of any of the foregoing Property, records or documents, or any part thereof, or any other of the items intended by the Court to be entrusted to the Receiver, shall forthwith and without further Order of the Court surrender said items to the Receiver.  The Receiver shall maintain custody of the records, computers, computer files and documents, which shall be available for inspection as this Court may direct.

5



5.  Duties of Receiver:  The Receiver shall marshal, preserve, protect, maintain, manage and safeguard the Property in a reasonable, prudent, diligent, and efficient manner. Property in the custody of the Receiver or property to which the Receiver has the right to custody shall not be subject to execution or similar process.  The Receiver shall be vested with the usual powers and duties of equity Receivers in like cases, and is hereby authorized and instructed to take possession of and control over the Property; and, without limitation of any kind as to general duties, the Receiver shall have at least the following specific duties and responsibilities:

a.  Business Offices.  The Receiver shall take possession of the offices, and the contents of such offices, where the business of the Receivership Entities has been conducted.

b.  Revenues.    Commencing immediately, the Receiver shall collect all receipts, revenues, deposits, receivables, notes and other funds generated by, from or due to the Receivership Entities.  All sums marshaled shall be deposited with a state or federally chartered financial institution as more fully described in sub-section (d) herein.  The Receivership Entities shall immediately turn over to the Receiver any monies belonging to or otherwise generated from consumers or the Receivership Entities' clients in their possession.  The Receivership Entities shall refrain from any further collection of receipts or revenues generated by the Receivership Entities from consumers or the Receivership Entities' clients, except as the Receiver might direct. Any funds of the Receivership Entities received by any party shall be forthwith delivered to the Receiver without further Order of this Court.  The Receiver shall have the exclusive right to pursue, collect and control all monies belonging to or otherwise generated by the Receivership Entities, and shall have the exclusive right to

6



make payments and disbursements from the Receivership Entities bank accounts, including rents, accounts payable, expenses, costs of merchandise or equipment, and payroll.

c.  Insurance.  The Receiver shall maintain appropriate insurance for the Receivership Entities, its premises and/or its merchandise, if appropriate in the Receiver's sole discretion.

d.  Bank Accounts.  As the Receiver may deem necessary, and effective immediately upon entry of this Order, the Receiver shall establish and maintain, at a bank or banks whose deposits are federally insured, operating accounts for the Receivership into which the Receiver shall deposit all receipts or revenues from the Receivership Entities (the "Receivership Accounts").  Amounts on deposit in all accounts, including but not limited to in a financial institution, brokerage account, and/or as a retainer previously paid, and/or in bank accounts at CHASE BANK, BANK OF AMERICA, CITI BANK, and WACHOVIA/WELLS FARGO BANK, of the Receivership Entities shall be transferred to the Receiver without further Order of this Court.  All safety deposit boxes shall be transferred without further Order of this Court.  The Receiver is authorized to disburse regularly and punctually (to the extent available) all amounts hereafter due and payable as reasonable, necessary and proper operating expenses of the Receivership, subject to the terms of this Order.

e.  Expenses.  The Receiver shall pay from the Receivership Entities' funds the expenses incurred by him in the conservation, protection and management of the Property.

f.  Maintenance of Property.  The Receiver shall enter into any and all service contracts reasonably necessary to keep, maintain and protect the Property.

7



g.  <u>Checks</u>.  The Receiver shall endorse all checks and drafts now or hereafter made payable to the Receivership Entities concerning such accounts receivables, deposits, rents, income, profits, and revenues.

h.  <u>Mail</u>.  The Receiver shall open all mail in connection with the Property or businesses of the Receivership Entities.

i.  <u>Recovery and Liquidation of Assets</u>.  The Receiver shall collect and reduce to money the Property either by suit, in any court of competent jurisdiction, or by public or private sale.  The Receiver is specifically authorized and empowered to file suit against any person(s) or entity(s) to recover property of the Receivership Entities including, but not limited to, fraudulent conveyances and other claims and causes of actions otherwise belonging to the Receivership Entities .

j.  <u>Claims</u>.  The Receiver shall establish a procedure for creditors of the Receivership Entities to file claims.  The Receiver shall examine the validity and priority of all claims against the Receivership Entities, which claims shall be finally determined by this Court.

k.  <u>Abandonment of Property</u>.  The Receiver may abandon some or all of the Property to duly perfected secured or lien creditors where, after due investigation and notice to parties in interest, he determines that the Receivership Entities have no equity in such assets or such assets are burdensome to the estate or are of inconsequential value and harmful to the Receivership Entities.  In that regard and concerning the relationship, if any, between Defendant CDL and TTC, the Receiver shall determine whether or not the purported dissolution of CDL is valid and was done in conformity with

8



applicable law and report to the Court twenty (20) days from the date of this Order regarding same.

I.   <u>Ancillary Proceedings</u>.  The Receiver is specifically authorized, empowered, and has standing to bring Ancillary Proceedings as follows:

(i)      Any action to recover money or other assets of the Receivership Entities;

(ii)     Any action to determine the validity, priority, or extent of a lien or other interest in property or to subordinate or avoid an unperfected security interest;

(iii)    Any action to pursue claims and/or causes of action on behalf of the Receivership Entities and/or any creditor of the Receivership Entities, including but not limited to negligence;

(iv)     Any action to avoid any conveyance or transfer void or voidable by applicable law;  and

(v)      Any other action or actions as may be authorized or directed by further Order of this Court.

An ancillary proceeding is an action of the type designated in paragraphs (i), (ii), (iii), and (iv) above and shall be brought as follows:

(1)      The Florida Rules of Civil Procedure shall apply to the ancillary proceedings, except where inconsistent with the provisions of this order.

(2)      The Clerk of the Court shall docket an ancillary proceeding under this matter's case number, and a separate ancillary proceeding number, and shall assign such ancillary proceeding to this Court's division.

9



       (3)    All pleadings and other papers filed in an ancillary proceeding shall contain a separate sub-caption and the supplemental proceeding number in addition to the caption and the case number applicable to the main case.

By this authorization and empowerment, this Court specifically determines that the Receiver is not prohibited and shall not be barred from bringing any ancillary proceeding due to the doctrine *in pari delicto*.

    m. <u>General Powers</u>. The Receiver shall exercise all other powers and rights necessary to manage, protect and preserve the Property and the businesses of the Receivership Entities.

6. <u>No Interference</u>. Except as otherwise requested or authorized by the Receiver, Defendants and their agents, servants, employees, representatives, and attorneys, including any contractors, subcontractors or vendors ("the Enjoined Parties"), are hereby enjoined from interfering in any manner with the management of the Receivership Entities by the Receiver as hereinafter described until further order of this Court. The Enjoined Parties are further restrained and enjoined from: (i) withdrawing, paying or otherwise transferring funds derived from the Receivership Entities and/or investors in the Receivership Entities, except to the Receiver; (ii) removing, disposing of, destroying, concealing, changing or altering any of the Receivership Entities' Property, including without limitation books and records; and (iii) taking any action on behalf of the Receivership Entities or relating to the Receivership Entities' Property without the express consent and permission of the Receiver.



Moreover, any third party receiving notice of this Order, by personal service, facsimile or electronic mail transmission or otherwise, is hereby restrained and enjoined from disposing, transferring, exchanging, assigning or in any way conveying any of the Receivership Entities' Property. Further, any third party seeking to institute or continue a cause of action against the Receiver and/or a cause of action related to the Receivership Entities, must first obtain leave of Court in this action as a condition precedent to bringing such cause of action.

7. <u>Turnover</u>: All persons, corporations, or other entities now or hereafter in possession of the Property, or any part thereof, shall forthwith and without further Order of this Court surrender such possession to the Receiver.

8. <u>Assert Freeze</u>:  The Defendants are hereby temporarily restrained and enjoined from directly or indirectly transferring, liquidating, converting, encumbering, pledging, loaning, selling, concealing, dissipating, disbursing, assigning, spending, withdrawing, granting a lien or security interest or other interest in, or otherwise disposing of any funds, real or personal property, accounts, contract, considerlists, or any other assets  or any interest therein, wherever located, including outside the United States, that are (1) owned or controlled, directly or indirectly, by any Defendant(s), in whole or in part, or held, in whole or in part for the benefit of any Defendants; (2)  in the actual or constructive possession of any Defendant(s); or (3) owned, controlled by, or in the actual or constructive possession of any corporation, partnership, or other entity directly or indirectly owned managed, or controlled byt or under common control with any Defendant(s), including but not limited to any assets

11



held by, for, or under the name of any Defendant(s) at any bank or savings and loan institution.

9. <u>Discovery</u>:  The Receiver is authorized to set depositions and demand production of documents on three (3) days notice.  Any objection to documents requested by the Receiver may be stated at the deposition and reserved for hearing.

10. <u>Outside Professionals</u>:  The Receiver is specifically empowered, in his discretion, to hire and employ legal counsel, accountants, investigators and consultants ("Outside Professionals"), including entities of which Receiver is a principal/shareholder or employee, to furnish legal, accounting and other advice to the Receiver for such purposes as may be reasonable and necessary during the period of receivership.  The Receiver is authorized to pay from the Receivership Accounts eighty percent (80%) of the ordinary and reasonable fees and one hundred percent (100%) of the costs of such Outside Professionals upon receipt of a bill from the Outside Professional.  The remaining twenty percent (20%) of fees shall be withheld (the "Holdback") pending final application to the Court for approval of all fees and expenses of such Outside Professional, including the Holdback.

11. <u>Receiver's Fees</u>:  The Receiver shall be entitled to payment of fees from the estate's funds for his services at a rate of $260.00 per hour, reduced from his standard rate of $320.00 per hour, plus such other amounts as may be awarded by the Court after a hearing upon notice to the parties and all counsel of record.

12. <u>Quarterly Report</u>:  Within twenty (20) days of the date of this Order, the Receiver shall file with this Court a sworn, true and complete inventory of all the real and personal property, assets, and effects of every nature involved in the Property of

which he is hereby given custody and possession upon his appointment as the Receiver, and on a quarterly basis thereafter the Receiver shall file with this Court a quarterly accounting of all funds and other assets received and disbursed by the Receiver with respect to the prior calendar month, including all obligations incurred and a full and complete report under oath setting forth all property in the Receiver's possession pursuant to this Order.   To the extent any portion of the report is deemed privileged, the Receiver is authorized to file his report and/or portions of his report under seal.

13. Additional Funds:  The balance of any funds beyond the monies deemed necessary for his operating account received by the Receiver shall be placed in an interest-bearing bank or trust account.

14. Receiver's Certificates:   The Receiver is hereby authorized to obtain receiver's certificates as is reasonably required and/or necessary to carry out and fulfill the Receiver's duties and obligations herein.

15. Notices:  All written notices called for under this Order shall be effective upon hand delivery to counsel of record of the parties or to the parties, or twenty-four (24) hours after delivery to a private expedited delivery service, or forty-eight (48) hours after deposit into the mail, postage paid, addressed to counsel of record or the parties or to the parties.

16. Reserve Right For Additional Powers:  The Receiver may, at any time upon prior notice to all parties to this action, apply to this Court for further or other instructions or powers, whenever such instructions or additional powers shall be deemed necessary in order to enable him to perform properly and legally the duties of the

13


A TRUE COPY
CERTIFICATION ON LAST PAGE
HARVEY RUVIN, CLERK

office of Receiver and to maintain, operate, preserve and protect the Receivership Estate.

17. Any and all law enforcement authorities, including but not limited to the Miami-Dade Sherriff's Office for said locations in Miami-Dade County, are authorized to take any and all necessary steps to assist the Receiver in the securing of the assets, business offices, and contents of such business offices of Defendants located at 3785 NW 82nd Avenue, Doral, Florida 33166; 4580 NW 114th Avenue, Suite 1201, Miami, Florida 33178; 4608 NW 114 Avenue, Suite 1102, Miami, Florida 33178; 4001 NW 97th Avenue, Suite 301-D, Miami, Florida 33178; 4600 NW 107th Avenue, Suite 2403, Miami, Florida 33178, and any and all other locations of the Receivership Entities.

18. <u>Service of Order</u>: Plaintiff shall immediately serve this Order, as well as all the papers upon which it is based, upon the Defendants and/or their attorney(s).

19. <u>Financial Statement</u>: Within three (3) business days after service of this Order, each Defendant shall prepare and serve to the Receiver a complete and accurate corporate financial statement, signed under penalty of perjury, on the form appended to this Order.

20. <u>Repatriation of Foreign Asset and Documents</u>:   Within five (5) business days following the service of this Order, each Defendant shall:

   a. Provide the Receiver with a full accounting of all funds, documents, and assets located outside of the United States which are (1) titled in the name, alias, or fictitious "doing business as" name, individually or jointly, of any Defendant; or (2) held by any person or entity for the benefit of any Defendant; or (3) under the direct or indirect control, of any Defendant;

14



    b.  Transfer within the State of Florida all funds, documents, and assets located outside of the United States which are (1) titled in the name, alias, or fictitious "doing business as" name, individually or jointly, of any Defendant; or (2) held by any person or entity for the benefit of any Defendant; or (3) under the direct or indirect control, of any Defendant;

    c.  Hold and retain all repatriated funds, documents and assets, and prevent any transfer, disposition, or dissipation whatsoever of any funds or assets except as required by this Order; and

    d.  Provide the Receiver access to all records of funds, documents, or assets of any Defendant held by financial institutions or other entities or individuals located outside the United States by signing any and all necessary forms to permit such access

21. **Interference With Repatriation:** The Defendants are hereby temporarily restrained and enjoined from taking any action, directly or indirectly, which may result in the encumbrance or dissipation of funds, documents, or assets held outside of the United States, or in the hindrance of the repatriation required by the preceding paragraph of this Order, including, but not limited to:

    a.  Sending any statement, letter, fax, e-mail or wire transmission, telephoning, text messaging, or engaging in any other act, directly or indirectly, that results in the determination by a foreign trustee or other entity that a "duress" event has occurred under the terms of a foreign trust agreement until such time that all assets have been fully repatriated pursuant to the preceding paragraph of this Order; and

15

b.      Notifying any trustee, protector or other agent of any foreign or other related entities of either the existence of this Order, or of the fact that repatriation is required pursuant to a Court Order, until such time that all assets have been fully repatriated pursuant to the preceding paragraph of this Order.

22. Duration of Order.      Pursuant to Florida Rule of Civil Procedure 1.160(2), this Order shall remain in effect until the further order of the Court.

23. Retention of Jurisdiction.      This Court shall continue to retain jurisdiction of this matter for all purposes.  If a party moves to dissolve or modify this Order, the motion shall be heard within 5 days after the movant applies for a hearing on the motion.

**DONE** AND **ORDERED** in Chambers, at Miami-Dade County, Florida, on this 16th day of September, 2010, at 11:00 o'clock a.m..

THE HONORABLE GILL S. FREEMAN
CIRCUIT COURT JUDGE

STATE OF FLORIDA, COUNTY OF DADE
I HEREBY CERTIFY that the foregoing is a true and correct copy of the original on file in this office.
HARVEY RUVIN Clerk, of Circuit and County Courts
Deputy Clerk

16

# EXHIBIT 1-A

Summary of Bank Information by Month

| Month | All Banks Deposits | All Banks Chks & W/D | BOA - 4013 Deposits | BOA - 4013 Chks & W/D | Wachovia - 8077 Deposits | Wachovia - 8077 Chks & W/D | Wachovia - 6060 Deposits | Wachovia - 6060 Chks & W/D | Opened on 5/11/10 Chase - 6788 Deposits | Opened on 5/11/10 Chase - 6788 Chks & W/D | Chase - 4288 Deposits | Chase - 4288 Chks & W/D | Opened on 2/15/10 Chase - 2837 Deposits | Opened on 2/15/10 Chase - 2837 Chks & W/D | Opened on 5/14/10 Chase - 7054 Deposits | Opened on 5/14/10 Chase - 7054 Chks & W/D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-10 | 795.86 | (29,477.30) | 795.86 | (9,127.30) | | | | (20,350.00) | | | | | | | | |
| Aug-10 | 896,994.83 | (1,093,198.52) | 100,000.00 | (158,963.79) | 450,500.00 | (598,790.58) | 346,494.83 | (337,444.15) | | | | | | | | |
| Jul-10 | 1,339,993.25 | (1,208,694.42) | 181,128.25 | (187,332.08) | 1,034,315.00 | (862,300.66) | 124,550.00 | (129,052.88) | | | | | | | | |
| Jun-10 | 2,370,964.92 | (3,026,186.39) | 579,781.00 | (662,212.24) | 1,414,905.01 | (1,559,490.95) | 328,202.00 | (635,563.09) | 48,076.91 | (168,920.11) | | | | | | |
| May-10 | 5,106,021.68 | (5,154,255.04) | 156,000.00 | | 638,851.00 | (485,227.82) | 368,800.00 | (58,663.79) | 2,612,068.08 | (2,491,224.88) | 495,632.00 | (1,284,463.22) | 303,217.01 | (303,221.74) | 531,453.59 | (531,453.59) |
| Apr-10 | 1,805,238.58 | (1,934,676.88) | | | | | | | | | 1,805,233.85 | (1,814,670.69) | 4.73 | (120,005.99) | | |
| Mar-10 | 1,434,222.55 | (887,604.76) | | | | | | | | | 1,384,220.44 | (887,830.76) | 50,005.11 | | | |
| Feb-10 | 696,218.79 | (359,512.66) | | | | | | | | | 626,217.91 | (359,512.66) | 70,000.88 | | | |
| Jan-10 | 118,881.71 | (84,835.46) | | | | | | | | | 118,881.71 | (84,835.46) | | | | |
| Dec-09 | 13,109.86 | (12,482.21) | | | | | | | | | 13,109.86 | (12,482.21) | | | | |
| Nov-09 | 17,731.68 | (22,593.37) | | | | | | | | | 17,731.68 | (22,593.37) | | | | |
| Oct-09 | 22,594.76 | (17,981.51) | | | | | | | | | 22,594.76 | (17,981.51) | | | | |
| Sep-09 | 5,674.99 | (9,696.47) | | | | | | | | | 5,674.99 | (9,696.47) | | | | |
| Aug-09 | 20,047.35 | (16,427.52) | | | | | | | | | 20,047.35 | (16,427.52) | | | | |
| Jul-09 | 5,687.27 | (6,834.91) | | | | | | | | | 5,687.27 | (6,834.91) | | | | |
| Jun-09 | 9,065.61 | (8,194.36) | | | | | | | | | 9,065.61 | (8,194.36) | | | | |
| May-09 | 5,441.40 | (7,093.75) | | | | | | | | | 5,441.40 | (7,093.75) | | | | |
| Apr-09 | 11,034.89 | (9,463.80) | | | | | | | | | 11,034.89 | (9,463.80) | | | | |
| Mar-09 | 8,751.36 | (9,700.36) | | | | | | | | | 8,751.36 | (9,700.36) | | | | |
| Feb-09 | 6,525.43 | (6,550.61) | | | | | | | | | 6,525.43 | (6,550.61) | | | | |
| Jan-09 | 7,576.69 | (6,486.58) | | | | | | | | | 7,576.69 | (6,486.58) | | | | |
| Dec-08 | 7,262.96 | (6,534.63) | | | | | | | | | 7,262.96 | (6,534.63) | | | | |
| Nov-08 | 4,726.14 | (4,694.54) | | | | | | | | | 4,726.14 | (4,694.54) | | | | |
| Oct-08 | 6,032.68 | (11,274.72) | | | | | | | | | 6,032.68 | (11,274.72) | | | | |
| Sep-08 | 11,618.10 | (8,237.37) | | | | | | | | | 11,618.10 | (8,237.37) | | | | |
| Aug-08 | 7,999.63 | (6,054.40) | | | | | | | | | 7,999.63 | (6,054.40) | | | | |
| Jul-08 | 4,938.14 | (5,580.97) | | | | | | | | | 4,938.14 | (5,580.97) | | | | |
| Jun-08 | 6,558.62 | (6,110.28) | | | | | | | | | 6,558.62 | (6,110.28) | | | | |
| May-08 | 11,178.45 | (11,743.97) | | | | | | | | | 11,178.45 | (11,743.97) | | | | |
| Apr-08 | 4,761.92 | (5,647.54) | | | | | | | | | 4,761.92 | (5,647.54) | | | | |
| Mar-08 | 5,861.60 | (4,388.99) | | | | | | | | | 5,861.60 | (4,388.99) | | | | |
| Feb-08 | 4,019.96 | (4,188.52) | | | | | | | | | 4,019.96 | (4,188.52) | | | | |
| Jan-08 | 3,805.00 | (4,229.15) | | | | | | | | | 3,805.00 | (4,229.15) | | | | |
| Dec-07 | 4,308.25 | (4,279.84) | | | | | | | | | 4,308.25 | (4,279.84) | | | | |
| Nov-07 | 3,176.65 | (3,389.42) | | | | | | | | | 3,176.65 | (3,389.42) | | | | |
| Oct-07 | 1,138.00 | (2,457.17) | | | | | | | | | 1,138.00 | (2,457.17) | | | | |
| Sep-07 | 6,904.48 | (4,587.83) | | | | | | | | | 6,904.48 | (4,587.83) | | | | |
| Totals | 13,996,867.04 | (14,005,072.22) | 1,017,705.11 | (1,017,635.41) | 3,538,571.01 | (3,533,819.01) | 1,168,046.83 | (1,181,073.71) | 2,660,144.99 | (2,660,144.99) | 4,657,717.78 | (4,657,717.78) | 423,227.73 | (423,227.73) | 531,453.59 | (531,453.59) |

EXHIBIT

1 - A

# EXHIBIT 2



**EXHIBIT**

2

# Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 991 | 9/12/2007 | $ 1,046.50 |
| Chase - 4288 | 992 | 9/12/2007 | $ 500.00 |
| Chase - 4288 | 1003 | 9/17/2007 | $ 538.74 |
| Chase - 4288 | 1004 | 9/17/2007 | $ 361.94 |
| Chase - 4288 | 1002 | 9/18/2007 | $ 438.00 |
| Chase - 4288 | 1005 | 9/18/2007 | $ 100.00 |
| Chase - 4288 | Card Purchase | 9/18/2007 | $ 21.36 |
| Chase - 4288 | Card Purchase | 9/19/2007 | $ 79.95 |
| Chase - 4288 | Card Purchase | 9/19/2007 | $ 171.09 |
| Chase - 4288 | 1007 | 9/24/2007 | $ 527.00 |
| Chase - 4288 | Card Purchase | 9/24/2007 | $ 64.19 |
| Chase - 4288 | Card Purchase | 9/24/2007 | $ 18.00 |
| Chase - 4288 | 1006 | 9/26/2007 | $ 197.77 |
| Chase - 4288 | Card Purchase | 9/26/2007 | $ 301.05 |
| Chase - 4288 | Card Purchase | 9/27/2007 | $ 222.24 |
| Chase - 4288 | Card Purchase | 10/1/2007 | $ 53.49 |
| Chase - 4288 | Card Purchase | 10/1/2007 | $ 8.55 |
| Chase - 4288 | Card Purchase | 10/1/2007 | $ 21.59 |
| Chase - 4288 | 1009 | 10/3/2007 | $ 1,560.00 |
| Chase - 4288 | 1008 | 10/10/2007 | $ 200.00 |
| Chase - 4288 | 994 | 10/22/2007 | $ 150.00 |
| Chase - 4288 | Card Purchase | 10/22/2007 | $ 29.00 |
| Chase - 4288 | Card Purchase | 10/22/2007 | $ 99.62 |
| Chase - 4288 | Card Purchase | 10/22/2007 | $ 36.92 |
| Chase - 4288 | Card Purchase | 10/22/2007 | $ 25.00 |
| Chase - 4288 | Card Purchase | 10/23/2007 | $ 18.47 |
| Chase - 4288 | Card Purchase | 10/26/2007 | $ 20.00 |
| Chase - 4288 | Other W/D | 10/28/2007 | $ 204.51 |
| Chase - 4288 | Card Purchase | 10/29/2007 | $ 234.53 |
| Chase - 4288 | 1032 | 11/2/2007 | $ 351.50 |
| Chase - 4288 | 1033 | 11/7/2007 | $ 270.00 |
| Chase - 4288 | 1034 | 11/9/2007 | $ 387.00 |
| Chase - 4288 | Card Purchase | 11/19/2007 | $ 100.00 |
| Chase - 4288 | Card Purchase | 11/19/2007 | $ 156.17 |
| Chase - 4288 | Card Purchase | 11/19/2007 | $ 62.00 |
| Chase - 4288 | Card Purchase | 11/20/2007 | $ 40.00 |
| Chase - 4288 | Card Purchase | 11/21/2007 | $ 20.00 |
| Chase - 4288 | Card Purchase | 11/23/2007 | $ 63.13 |
| Chase - 4288 | Card Purchase | 11/26/2007 | $ 51.04 |
| Chase - 4288 | 1036 | 11/30/2007 | $ 1,886.58 |
| Chase - 4288 | Card Purchase | 11/30/2007 | $ 2.00 |
| Chase - 4288 | Card Purchase | 12/4/2007 | $ 20.00 |
| Chase - 4288 | 1037 | 12/5/2007 | $ 720.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1040 | 12/7/2007 | $    1,000.00 |
| Chase - 4288 | 1038 | 12/7/2007 | $       300.00 |
| Chase - 4288 | Card Purchase | 12/11/2007 | $         54.57 |
| Chase - 4288 | Card Purchase | 12/11/2007 | $         98.95 |
| Chase - 4288 | Card Purchase | 12/11/2007 | $         84.41 |
| Chase - 4288 | Card Purchase | 12/12/2007 | $         70.74 |
| Chase - 4288 | Card Purchase | 12/12/2007 | $       162.00 |
| Chase - 4288 | Card Purchase | 12/12/2007 | $         78.07 |
| Chase - 4288 | Card Purchase | 12/14/2007 | $       100.79 |
| Chase - 4288 | Card Purchase | 12/17/2007 | $       133.07 |
| Chase - 4288 | Card Purchase | 12/17/2007 | $         60.97 |
| Chase - 4288 | Card Purchase | 12/18/2007 | $         76.27 |
| Chase - 4288 | Card Purchase | 12/18/2007 | $         20.00 |
| Chase - 4288 | 1041 | 12/28/2007 | $    1,000.00 |
| Chase - 4288 | Card Purchase | 12/31/2007 | $       300.00 |
| Chase - 4288 | 1043 | 1/2/2008 | $         50.00 |
| Chase - 4288 | 1042 | 1/2/2008 | $       400.00 |
| Chase - 4288 | Card Purchase | 1/2/2008 | $       128.40 |
| Chase - 4288 | Card Purchase | 1/2/2008 | $         65.00 |
| Chase - 4288 | 1039 | 1/3/2008 | $         58.00 |
| Chase - 4288 | 1044 | 1/4/2008 | $    1,000.00 |
| Chase - 4288 | Card Purchase | 1/4/2008 | $         40.00 |
| Chase - 4288 | 1045 | 1/8/2008 | $         70.00 |
| Chase - 4288 | 1052 | 1/10/2008 | $         50.00 |
| Chase - 4288 | Card Purchase | 1/11/2008 | $         39.39 |
| Chase - 4288 | Other W/D | 1/11/2008 | $         51.00 |
| Chase - 4288 | Other W/D | 1/11/2008 | $         30.00 |
| Chase - 4288 | Card Purchase | 1/14/2008 | $         65.71 |
| Chase - 4288 | Card Purchase | 1/14/2008 | $         73.97 |
| Chase - 4288 | Card Purchase | 1/14/2008 | $         27.00 |
| Chase - 4288 | 1048 | 1/15/2008 | $         35.00 |
| Chase - 4288 | Card Purchase | 1/15/2008 | $         20.00 |
| Chase - 4288 | Other W/D | 1/15/2008 | $         72.26 |
| Chase - 4288 | Card Purchase | 1/16/2008 | $       221.05 |
| Chase - 4288 | Card Purchase | 1/17/2008 | $         14.41 |
| Chase - 4288 | 1046 | 1/18/2008 | $    1,000.00 |
| Chase - 4288 | 1047 | 1/18/2008 | $       150.00 |
| Chase - 4288 | Card Purchase | 1/18/2008 | $         27.50 |
| Chase - 4288 | 1054 | 1/22/2008 | $       120.00 |
| Chase - 4288 | 1035 | 1/22/2008 | $         10.00 |
| Chase - 4288 | 1053 | 1/22/2008 | $         70.00 |
| Chase - 4288 | Card Purchase | 1/22/2008 | $       (135.00) |
| Chase - 4288 | Card Purchase | 1/22/2008 | $       150.00 |
| Chase - 4288 | Card Purchase | 1/22/2008 | $         20.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 1/25/2008 | $ 28.01 |
| Chase - 4288 | Card Purchase | 1/28/2008 | $ 90.90 |
| Chase - 4288 | Card Purchase | 1/28/2008 | $ 39.95 |
| Chase - 4288 | Card Purchase | 1/28/2008 | $ 59.86 |
| Chase - 4288 | Card Purchase | 1/30/2008 | $ 26.74 |
| Chase - 4288 | Card Purchase | 1/31/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 2/4/2008 | $ 240.00 |
| Chase - 4288 | Card Purchase | 2/4/2008 | $ 74.88 |
| Chase - 4288 | Card Purchase | 2/4/2008 | $ 104.00 |
| Chase - 4288 | Other W/D | 2/5/2008 | $ 1,584.72 |
| Chase - 4288 | Card Purchase | 2/6/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 2/8/2008 | $ 32.09 |
| Chase - 4288 | Card Purchase | 2/12/2008 | $ 42.64 |
| Chase - 4288 | Card Purchase | 2/14/2008 | $ 9.60 |
| Chase - 4288 | Card Purchase | 2/14/2008 | $ 27.25 |
| Chase - 4288 | Card Purchase | 2/15/2008 | $ 21.38 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 65.00 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 200.00 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 229.75 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 40.29 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 26.74 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 25.01 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 40.58 |
| Chase - 4288 | Card Purchase | 2/19/2008 | $ 20.00 |
| Chase - 4288 | Other W/D | 2/19/2008 | $ 55.18 |
| Chase - 4288 | Card Purchase | 2/20/2008 | $ 39.27 |
| Chase - 4288 | Card Purchase | 2/22/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 2/22/2008 | $ 28.00 |
| Chase - 4288 | Card Purchase | 2/25/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 2/25/2008 | $ 117.13 |
| Chase - 4288 | Card Purchase | 2/25/2008 | $ 58.49 |
| Chase - 4288 | Card Purchase | 2/26/2008 | $ 54.19 |
| Chase - 4288 | Other W/D | 2/26/2008 | $ 563.06 |
| Chase - 4288 | 1056 | 2/27/2008 | $ 9.27 |
| Chase - 4288 | 1058 | 2/28/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/3/2008 | $ 160.00 |
| Chase - 4288 | Other W/D | 3/5/2008 | $ 32.86 |
| Chase - 4288 | Other W/D | 3/5/2008 | $ 1,676.00 |
| Chase - 4288 | Card Purchase | 3/12/2008 | $ 46.32 |
| Chase - 4288 | 1060 | 3/17/2008 | $ 75.00 |
| Chase - 4288 | 1059 | 3/17/2008 | $ 70.00 |
| Chase - 4288 | Card Purchase | 3/17/2008 | $ 220.05 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 3/17/2008 | $ 55.48 |
| Chase - 4288 | Card Purchase | 3/17/2008 | $ 76.09 |
| Chase - 4288 | Card Purchase | 3/17/2008 | $ 64.25 |
| Chase - 4288 | Card Purchase | 3/17/2008 | $ 70.00 |
| Chase - 4288 | Other W/D | 3/18/2008 | $ 50.00 |
| Chase - 4288 | Other W/D | 3/18/2008 | $ 34.94 |
| Chase - 4288 | Other W/D | 3/19/2008 | $ 586.33 |
| Chase - 4288 | Card Purchase | 3/20/2008 | $ 29.95 |
| Chase - 4288 | Card Purchase | 3/20/2008 | $ 105.92 |
| Chase - 4288 | Card Purchase | 3/21/2008 | $ 31.50 |
| Chase - 4288 | Card Purchase | 3/21/2008 | $ 81.30 |
| Chase - 4288 | Card Purchase | 3/24/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 3/24/2008 | $ 38.01 |
| Chase - 4288 | Card Purchase | 3/24/2008 | $ 56.05 |
| Chase - 4288 | Card Purchase | 3/24/2008 | $ 28.81 |
| Chase - 4288 | Card Purchase | 3/26/2008 | $ 42.00 |
| Chase - 4288 | Other W/D | 3/26/2008 | $ 12.64 |
| Chase - 4288 | Other W/D | 3/26/2008 | $ 20.30 |
| Chase - 4288 | Card Purchase | 3/28/2008 | $ 80.00 |
| Chase - 4288 | 1068 | 3/31/2008 | $ 75.00 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 16.85 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 36.10 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 187.29 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 50.67 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 64.19 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 46.07 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 7.63 |
| Chase - 4288 | Card Purchase | 3/31/2008 | $ 21.39 |
| Chase - 4288 | 1069 | 4/1/2008 | $ 450.00 |
| Chase - 4288 | Card Purchase | 4/3/2008 | $ 202.82 |
| Chase - 4288 | Other W/D | 4/3/2008 | $ 828.00 |
| Chase - 4288 | Other W/D | 4/4/2008 | $ 800.00 |
| Chase - 4288 | Other W/D | 4/4/2008 | $ 35.94 |
| Chase - 4288 | Card Purchase | 4/7/2008 | $ 16.05 |
| Chase - 4288 | Card Purchase | 4/7/2008 | $ 16.85 |
| Chase - 4288 | Card Purchase | 4/7/2008 | $ 21.39 |
| Chase - 4288 | Card Purchase | 4/7/2008 | $ 25.33 |
| Chase - 4288 | 1063 | 4/8/2008 | $ 45.00 |
| Chase - 4288 | Card Purchase | 4/8/2008 | $ 20.00 |
| Chase - 4288 | 1070 | 4/11/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 4/11/2008 | $ 10.69 |
| Chase - 4288 | Card Purchase | 4/14/2008 | $ 77.59 |
| Chase - 4288 | Card Purchase | 4/14/2008 | $ 41.46 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 4/14/2008 | $ 125.00 |
| Chase - 4288 | Card Purchase | 4/14/2008 | $ 27.77 |
| Chase - 4288 | Card Purchase | 4/14/2008 | $ 4.44 |
| Chase - 4288 | 1074 | 4/15/2008 | $ 1,150.00 |
| Chase - 4288 | Card Purchase | 4/15/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 4/15/2008 | $ 7.26 |
| Chase - 4288 | Other W/D | 4/15/2008 | $ 160.30 |
| Chase - 4288 | 1071 | 4/16/2008 | $ 350.00 |
| Chase - 4288 | Card Purchase | 4/23/2008 | $ 10.00 |
| Chase - 4288 | 1076 | 4/26/2008 | $ 200.00 |
| Chase - 4288 | 1077 | 4/26/2008 | $ 150.00 |
| Chase - 4288 | 1080 | 4/28/2008 | $ 75.00 |
| Chase - 4288 | 1075 | 4/28/2008 | $ 25.00 |
| Chase - 4288 | Card Purchase | 4/28/2008 | $ 209.75 |
| Chase - 4288 | Card Purchase | 4/28/2008 | $ 29.81 |
| Chase - 4288 | Card Purchase | 4/28/2008 | $ 41.03 |
| Chase - 4288 | Card Purchase | 4/28/2008 | $ 16.04 |
| Chase - 4288 | Card Purchase | 4/28/2008 | $ 13.46 |
| Chase - 4288 | Card Purchase | 4/29/2008 | $ 30.13 |
| Chase - 4288 | Other W/D | 4/29/2008 | $ 53.15 |
| Chase - 4288 | Other W/D | 4/29/2008 | $ 107.02 |
| Chase - 4288 | Other W/D | 4/29/2008 | $ 144.23 |
| Chase - 4288 | Card Purchase | 4/30/2008 | $ 62.03 |
| Chase - 4288 | Card Purchase | 5/1/2008 | $ 14.54 |
| Chase - 4288 | Other W/D | 5/1/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 5/2/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 5/5/2008 | $ 14.40 |
| Chase - 4288 | Card Purchase | 5/5/2008 | $ 26.74 |
| Chase - 4288 | Card Purchase | 5/5/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 5/5/2008 | $ 64.83 |
| Chase - 4288 | Card Purchase | 5/5/2008 | $ 27.00 |
| Chase - 4288 | Other W/D | 5/5/2008 | $ 1,500.00 |
| Chase - 4288 | 1081 | 5/8/2008 | $ 80.00 |
| Chase - 4288 | Card Purchase | 5/9/2008 | $ 40.00 |
| Chase - 4288 | 1085 | 5/12/2008 | $ 3,700.00 |
| Chase - 4288 | 1087 | 5/12/2008 | $ 350.00 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 32.09 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 29.87 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 56.93 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 61.14 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/12/2008 | $ 45.00 |
| Chase - 4288 | 1086 | 5/13/2008 | $ 75.00 |
| Chase - 4288 | Other W/D | 5/13/2008 | $ 552.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1089 | 5/14/2008 | $ 440.00 |
| Chase - 4288 | Card Purchase | 5/14/2008 | $ 401.34 |
| Chase - 4288 | Card Purchase | 5/14/2008 | $ 5.00 |
| Chase - 4288 | 1082 | 5/15/2008 | $ 260.00 |
| Chase - 4288 | 1084 | 5/15/2008 | $ 150.00 |
| Chase - 4288 | Card Purchase | 5/15/2008 | $ 35.00 |
| Chase - 4288 | 1095 | 5/16/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/16/2008 | $ 9.60 |
| Chase - 4288 | 1083 | 5/19/2008 | $ 410.88 |
| Chase - 4288 | Card Purchase | 5/19/2008 | $ 32.57 |
| Chase - 4288 | Card Purchase | 5/19/2008 | $ 96.50 |
| Chase - 4288 | Other W/D | 5/19/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/20/2008 | $ 40.00 |
| Chase - 4288 | Other W/D | 5/20/2008 | $ 25.00 |
| Chase - 4288 | Other W/D | 5/20/2008 | $ 20.00 |
| Chase - 4288 | 1091 | 5/21/2008 | $ 100.00 |
| Chase - 4288 | 1096 | 5/22/2008 | $ 143.50 |
| Chase - 4288 | Card Purchase | 5/22/2008 | $ 107.00 |
| Chase - 4288 | Card Purchase | 5/23/2008 | $ 21.39 |
| Chase - 4288 | 1097 | 5/27/2008 | $ 70.00 |
| Chase - 4288 | 1100 | 5/27/2008 | $ 700.00 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 71.58 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 45.63 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 58.85 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 65.00 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 25.00 |
| Chase - 4288 | Card Purchase | 5/27/2008 | $ 60.01 |
| Chase - 4288 | 1102 | 5/28/2008 | $ 800.00 |
| Chase - 4288 | Other W/D | 5/29/2008 | $ 100.58 |
| Chase - 4288 | 1099 | 5/30/2008 | $ 500.00 |
| Chase - 4288 | 1104 | 6/2/2008 | $ 75.00 |
| Chase - 4288 | Card Purchase | 6/2/2008 | $ 95.00 |
| Chase - 4288 | Card Purchase | 6/3/2008 | $ 19.86 |
| Chase - 4288 | Card Purchase | 6/3/2008 | $ 58.00 |
| Chase - 4288 | Card Purchase | 6/3/2008 | $ 33.08 |
| Chase - 4288 | Other W/D | 6/4/2008 | $ 845.68 |
| Chase - 4288 | Card Purchase | 6/5/2008 | $ 35.00 |
| Chase - 4288 | Other W/D | 6/5/2008 | $ 800.00 |
| Chase - 4288 | 1105 | 6/6/2008 | $ 250.00 |
| Chase - 4288 | Card Purchase | 6/6/2008 | $ 35.00 |
| Chase - 4288 | 1106 | 6/9/2008 | $ 300.00 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 220.05 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 53.48 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 66.68 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 28.23 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 18.40 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 55.66 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 32.09 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 32.08 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 111.29 |
| Chase - 4288 | Card Purchase | 6/9/2008 | $ 50.00 |
| Chase - 4288 | 1101 | 6/10/2008 | $ 46.75 |
| Chase - 4288 | 1110 | 6/10/2008 | $ 380.00 |
| Chase - 4288 | Other W/D | 6/10/2008 | $ 119.70 |
| Chase - 4288 | Card Purchase | 6/12/2008 | $ 26.22 |
| Chase - 4288 | Card Purchase | 6/12/2008 | $ 40.01 |
| Chase - 4288 | Other W/D | 6/12/2008 | $ 20.00 |
| Chase - 4288 | Other W/D | 6/12/2008 | $ 20.00 |
| Chase - 4288 | 1111 | 6/20/2008 | $ 600.00 |
| Chase - 4288 | Card Purchase | 6/20/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 6/23/2008 | $ 63.55 |
| Chase - 4288 | Card Purchase | 6/23/2008 | $ 20.00 |
| Chase - 4288 | Card Purchase | 6/23/2008 | $ 70.00 |
| Chase - 4288 | Card Purchase | 6/23/2008 | $ 15.00 |
| Chase - 4288 | Card Purchase | 6/23/2008 | $ 20.05 |
| Chase - 4288 | Other W/D | 6/23/2008 | $ 603.30 |
| Chase - 4288 | 1112 | 6/24/2008 | $ 200.00 |
| Chase - 4288 | Other W/D | 6/24/2008 | $ 88.58 |
| Chase - 4288 | 1113 | 6/30/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 6/30/2008 | $ 180.00 |
| Chase - 4288 | Card Purchase | 6/30/2008 | $ 80.54 |
| Chase - 4288 | Card Purchase | 6/30/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 6/30/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 6/30/2008 | $ 72.00 |
| Chase - 4288 | Card Purchase | 7/1/2008 | $ 67.93 |
| Chase - 4288 | Card Purchase | 7/1/2008 | $ 51.11 |
| Chase - 4288 | Card Purchase | 7/2/2008 | $ 1.95 |
| Chase - 4288 | Card Purchase | 7/3/2008 | $ (0.51) |
| Chase - 4288 | Card Purchase | 7/7/2008 | $ 17.87 |
| Chase - 4288 | Card Purchase | 7/7/2008 | $ 38.29 |
| Chase - 4288 | Card Purchase | 7/7/2008 | $ 221.56 |
| Chase - 4288 | Card Purchase | 7/7/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 7/7/2008 | $ 505.12 |
| Chase - 4288 | Other W/D | 7/7/2008 | $ 25.00 |
| Chase - 4288 | Other W/D | 7/7/2008 | $ 894.12 |
| Chase - 4288 | Other W/D | 7/7/2008 | $ 20.00 |
| Chase - 4288 | 1114 | 7/8/2008 | $ 300.00 |

**Coravca Distributions - JPMorgan Chase Bank Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 7/8/2008 | $ 29.94 |
| Chase - 4288 | Other W/D | 7/8/2008 | $ 25.00 |
| Chase - 4288 | Other W/D | 7/8/2008 | $ 20.00 |
| Chase - 4288 | 1119 | 7/11/2008 | $ 200.00 |
| Chase - 4288 | Card Purchase | 7/14/2008 | $ 56.42 |
| Chase - 4288 | Card Purchase | 7/14/2008 | $ 117.68 |
| Chase - 4288 | Card Purchase | 7/14/2008 | $ 48.00 |
| Chase - 4288 | Card Purchase | 7/15/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 7/15/2008 | $ 9.09 |
| Chase - 4288 | Card Purchase | 7/15/2008 | $ (0.48) |
| Chase - 4288 | Card Purchase | 7/17/2008 | $ 49.00 |
| Chase - 4288 | Card Purchase | 7/18/2008 | $ 50.01 |
| Chase - 4288 | Other W/D | 7/18/2008 | $ 1,283.14 |
| Chase - 4288 | 1121 | 7/21/2008 | $ 389.00 |
| Chase - 4288 | 1120 | 7/21/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 7/21/2008 | $ 118.42 |
| Chase - 4288 | Other W/D | 7/21/2008 | $ 552.65 |
| Chase - 4288 | Card Purchase | 7/22/2008 | $ 44.10 |
| Chase - 4288 | Card Purchase | 7/23/2008 | $ 64.14 |
| Chase - 4288 | Card Purchase | 7/23/2008 | $ 84.51 |
| Chase - 4288 | Card Purchase | 7/23/2008 | $ 70.00 |
| Chase - 4288 | Card Purchase | 7/24/2008 | $ 38.00 |
| Chase - 4288 | Card Purchase | 7/24/2008 | $ 47.60 |
| Chase - 4288 | Card Purchase | 7/28/2008 | $ 17.31 |
| Chase - 4288 | 1122 | 8/1/2008 | $ 200.00 |
| Chase - 4288 | Card Purchase | 8/1/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 8/1/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/1/2008 | $ 8.37 |
| Chase - 4288 | Card Purchase | 8/4/2008 | $ 54.66 |
| Chase - 4288 | Card Purchase | 8/4/2008 | $ 100.93 |
| Chase - 4288 | Other W/D | 8/4/2008 | $ 1,628.00 |
| Chase - 4288 | 1124 | 8/5/2008 | $ 45.00 |
| Chase - 4288 | Other W/D | 8/5/2008 | $ 104.36 |
| Chase - 4288 | Card Purchase | 8/6/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 8/8/2008 | $ 22.00 |
| Chase - 4288 | Card Purchase | 8/8/2008 | $ 16.01 |
| Chase - 4288 | Card Purchase | 8/8/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 80.00 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 32.28 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 82.00 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 8/11/2008 | $ 22.42 |
| Chase - 4288 | 1126 | 8/12/2008 | $ 400.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1127 | 8/14/2008 | $ 85.00 |
| Chase - 4288 | 1128 | 8/15/2008 | $ 600.00 |
| Chase - 4288 | Card Purchase | 8/15/2008 | $ 21.39 |
| Chase - 4288 | Other W/D | 8/15/2008 | $ 34.00 |
| Chase - 4288 | 1125 | 8/16/2008 | $ 840.00 |
| Chase - 4288 | 1011 | 8/18/2008 | $ 560.00 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 252.05 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 33.46 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 28.66 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 93.25 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 62.53 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/18/2008 | $ 62.02 |
| Chase - 4288 | Card Purchase | 8/19/2008 | $ 25.63 |
| Chase - 4288 | Other W/D | 8/20/2008 | $ 89.19 |
| Chase - 4288 | Card Purchase | 8/29/2008 | $ 64.19 |
| Chase - 4288 | Card Purchase | 8/29/2008 | $ 2.00 |
| Chase - 4288 | 1130 | 9/2/2008 | $ 124.00 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 34.37 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 77.75 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 23.78 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 220.05 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 20.00 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 73.05 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 10.32 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 41.00 |
| Chase - 4288 | Card Purchase | 9/2/2008 | $ 5.08 |
| Chase - 4288 | Other W/D | 9/2/2008 | $ 552.65 |
| Chase - 4288 | Card Purchase | 9/3/2008 | $ 74.54 |
| Chase - 4288 | Card Purchase | 9/3/2008 | $ 74.05 |
| Chase - 4288 | Card Purchase | 9/3/2008 | $ 48.00 |
| Chase - 4288 | Other W/D | 9/3/2008 | $ 10.00 |
| Chase - 4288 | Other W/D | 9/3/2008 | $ 10.00 |
| Chase - 4288 | Other W/D | 9/4/2008 | $ 979.24 |
| Chase - 4288 | Other W/D | 9/4/2008 | $ 1,962.53 |
| Chase - 4288 | Card Purchase | 9/5/2008 | $ (100.00) |
| Chase - 4288 | Card Purchase | 9/8/2008 | $ 10.65 |
| Chase - 4288 | Card Purchase | 9/8/2008 | $ 62.55 |
| Chase - 4288 | Card Purchase | 9/8/2008 | $ (0.62) |
| Chase - 4288 | Card Purchase | 9/8/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 9/8/2008 | $ 62.01 |
| Chase - 4288 | Card Purchase | 9/9/2008 | $ 26.22 |
| Chase - 4288 | Card Purchase | 9/10/2008 | $ 17.14 |

# Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1129 | 9/11/2008 | $ 80.00 |
| Chase - 4288 | Card Purchase | 9/12/2008 | $ 30.00 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 120.00 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 55.73 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 37.44 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ (0.30) |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 16.05 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 418.40 |
| Chase - 4288 | Card Purchase | 9/15/2008 | $ 22.49 |
| Chase - 4288 | Card Purchase | 9/16/2008 | $ 20.00 |
| Chase - 4288 | Card Purchase | 9/16/2008 | $ 20.00 |
| Chase - 4288 | 1133 | 9/17/2008 | $ 100.00 |
| Chase - 4288 | 1135 | 9/26/2008 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 291.56 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 66.88 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 75.00 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 42.00 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 207.58 |
| Chase - 4288 | Card Purchase | 9/29/2008 | $ 64.18 |
| Chase - 4288 | Other W/D | 9/29/2008 | $ 20.00 |
| Chase - 4288 | Card Purchase | 9/30/2008 | $ 2.00 |
| Chase - 4288 | 1137 | 10/1/2008 | $ 400.00 |
| Chase - 4288 | 1136 | 10/2/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 10/2/2008 | $ 135.00 |
| Chase - 4288 | Other W/D | 10/2/2008 | $ 38.44 |
| Chase - 4288 | Card Purchase | 10/3/2008 | $ 224.70 |
| Chase - 4288 | Card Purchase | 10/3/2008 | $ 59.98 |
| Chase - 4288 | 1138 | 10/4/2008 | $ 2,500.00 |
| Chase - 4288 | 1139 | 10/4/2008 | $ 96.00 |
| Chase - 4288 | Card Purchase | 10/6/2008 | $ 15.60 |
| Chase - 4288 | Card Purchase | 10/6/2008 | $ 43.00 |
| Chase - 4288 | Other W/D | 10/7/2008 | $ 1,942.80 |
| Chase - 4288 | Card Purchase | 10/8/2008 | $ 53.63 |
| Chase - 4288 | Card Purchase | 10/10/2008 | $ 10.70 |
| Chase - 4288 | 1144 | 10/14/2008 | $ 500.00 |
| Chase - 4288 | 1143 | 10/14/2008 | $ 200.00 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 59.72 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 55.59 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 67.00 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 32.08 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 14.28 |
| Chase - 4288 | Card Purchase | 10/14/2008 | $ 28.00 |
| Chase - 4288 | Other W/D | 10/14/2008 | $ 678.98 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1140 | 10/17/2008 | $ 30.00 |
| Chase - 4288 | 1145 | 10/22/2008 | $ 140.00 |
| Chase - 4288 | Card Purchase | 10/23/2008 | $ 52.90 |
| Chase - 4288 | Card Purchase | 10/23/2008 | $ 157.00 |
| Chase - 4288 | 1013 | 10/24/2008 | $ 100.00 |
| Chase - 4288 | 1012 | 10/24/2008 | $ 2,000.00 |
| Chase - 4288 | 1141 | 10/25/2008 | $ 139.12 |
| Chase - 4288 | 1149 | 10/27/2008 | $ 40.00 |
| Chase - 4288 | 1147 | 10/27/2008 | $ 127.17 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 11.76 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 14.44 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 140.00 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 76.54 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 67.00 |
| Chase - 4288 | Card Purchase | 10/27/2008 | $ 45.00 |
| Chase - 4288 | Other W/D | 10/27/2008 | $ 134.85 |
| Chase - 4288 | Card Purchase | 10/29/2008 | $ 140.00 |
| Chase - 4288 | Card Purchase | 10/30/2008 | $ 258.93 |
| Chase - 4288 | 1015 | 10/31/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 10/31/2008 | $ 80.00 |
| Chase - 4288 | 1150 | 11/1/2008 | $ 85.00 |
| Chase - 4288 | Card Purchase | 11/3/2008 | $ 30.09 |
| Chase - 4288 | 1016 | 11/7/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 11/7/2008 | $ 100.00 |
| Chase - 4288 | 1148 | 11/8/2008 | $ 167.00 |
| Chase - 4288 | Card Purchase | 11/10/2008 | $ 72.14 |
| Chase - 4288 | Card Purchase | 11/10/2008 | $ 89.96 |
| Chase - 4288 | Card Purchase | 11/10/2008 | $ 35.81 |
| Chase - 4288 | Card Purchase | 11/10/2008 | $ 91.05 |
| Chase - 4288 | Card Purchase | 11/10/2008 | $ 74.90 |
| Chase - 4288 | 1019 | 11/12/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 24.59 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 23.90 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 34.24 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 133.00 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 21.00 |
| Chase - 4288 | Card Purchase | 11/12/2008 | $ 48.15 |
| Chase - 4288 | Other W/D | 11/12/2008 | $ 711.08 |
| Chase - 4288 | Other W/D | 11/12/2008 | $ 39.01 |
| Chase - 4288 | Card Purchase | 11/13/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 11/13/2008 | $ 37.12 |
| Chase - 4288 | Other W/D | 11/13/2008 | $ 41.81 |
| Chase - 4288 | 1001 | 11/14/2008 | $ 155.00 |
| Chase - 4288 | 1020 | 11/14/2008 | $ 85.00 |

**Coravca Distributions - JPMorgan Chase Bank Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1018 | 11/14/2008 | $ 40.00 |
| Chase - 4288 | Card Purchase | 11/17/2008 | $ 11.35 |
| Chase - 4288 | Card Purchase | 11/17/2008 | $ 8.16 |
| Chase - 4288 | Card Purchase | 11/17/2008 | $ 41.00 |
| Chase - 4288 | Card Purchase | 11/17/2008 | $ 20.61 |
| Chase - 4288 | Other W/D | 11/18/2008 | $ 34.00 |
| Chase - 4288 | 1022 | 11/21/2008 | $ 200.00 |
| Chase - 4288 | 1014 | 11/22/2008 | $ 161.00 |
| Chase - 4288 | Card Purchase | 11/24/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 11/24/2008 | $ 74.89 |
| Chase - 4288 | Card Purchase | 11/24/2008 | $ 51.72 |
| Chase - 4288 | Card Purchase | 11/24/2008 | $ 53.50 |
| Chase - 4288 | Card Purchase | 11/24/2008 | $ 37.12 |
| Chase - 4288 | Other W/D | 11/24/2008 | $ 271.58 |
| Chase - 4288 | Other W/D | 11/24/2008 | $ 677.65 |
| Chase - 4288 | 1021 | 11/25/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 11/25/2008 | $ 22.00 |
| Chase - 4288 | Card Purchase | 11/25/2008 | $ 70.00 |
| Chase - 4288 | Card Purchase | 11/25/2008 | $ 100.00 |
| Chase - 4288 | Other W/D | 11/25/2008 | $ 154.50 |
| Chase - 4288 | Card Purchase | 11/26/2008 | $ 56.66 |
| Chase - 4288 | Card Purchase | 11/26/2008 | $ (0.37) |
| Chase - 4288 | Card Purchase | 11/28/2008 | $ 47.62 |
| Chase - 4288 | Card Purchase | 11/28/2008 | $ 25.70 |
| Chase - 4288 | Card Purchase | 11/28/2008 | $ 65.00 |
| Chase - 4288 | Card Purchase | 11/28/2008 | $ 29.00 |
| Chase - 4288 | Card Purchase | 11/28/2008 | $ 2.00 |
| Chase - 4288 | Card Purchase | 12/1/2008 | $ 31.57 |
| Chase - 4288 | Card Purchase | 12/1/2008 | $ 32.10 |
| Chase - 4288 | Card Purchase | 12/1/2008 | $ 23.57 |
| Chase - 4288 | Card Purchase | 12/2/2008 | $ 33.86 |
| Chase - 4288 | Card Purchase | 12/4/2008 | $ 15.35 |
| Chase - 4288 | 1027 | 12/5/2008 | $ 120.00 |
| Chase - 4288 | Card Purchase | 12/5/2008 | $ 20.00 |
| Chase - 4288 | Other W/D | 12/5/2008 | $ 44.00 |
| Chase - 4288 | Other W/D | 12/5/2008 | $ 20.00 |
| Chase - 4288 | Other W/D | 12/5/2008 | $ 47.51 |
| Chase - 4288 | Other W/D | 12/5/2008 | $ 1,940.82 |
| Chase - 4288 | Card Purchase | 12/8/2008 | $ 65.45 |
| Chase - 4288 | Card Purchase | 12/8/2008 | $ 91.18 |
| Chase - 4288 | Card Purchase | 12/8/2008 | $ 57.36 |
| Chase - 4288 | Card Purchase | 12/8/2008 | $ 33.00 |
| Chase - 4288 | Other W/D | 12/8/2008 | $ 10.00 |
| Chase - 4288 | Other W/D | 12/8/2008 | $ 20.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1025 | 12/10/2008 | $ 540.00 |
| Chase - 4288 | Other W/D | 12/11/2008 | $ 100.00 |
| Chase - 4288 | Card Purchase | 12/12/2008 | $ 20.00 |
| Chase - 4288 | Other W/D | 12/12/2008 | $ 36.00 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 42.81 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 21.36 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 50.51 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 34.77 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 144.54 |
| Chase - 4288 | Card Purchase | 12/15/2008 | $ 35.00 |
| Chase - 4288 | Card Purchase | 12/16/2008 | $ 42.79 |
| Chase - 4288 | Card Purchase | 12/18/2008 | $ 43.66 |
| Chase - 4288 | Other W/D | 12/18/2008 | $ 129.19 |
| Chase - 4288 | Card Purchase | 12/19/2008 | $ 53.50 |
| Chase - 4288 | Other W/D | 12/19/2008 | $ 290.00 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 85.65 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 69.10 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 52.25 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 27.53 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 65.00 |
| Chase - 4288 | Card Purchase | 12/22/2008 | $ 100.00 |
| Chase - 4288 | 1029 | 12/23/2008 | $ 630.00 |
| Chase - 4288 | Card Purchase | 12/23/2008 | $ 140.00 |
| Chase - 4288 | Card Purchase | 12/23/2008 | $ 21.93 |
| Chase - 4288 | Card Purchase | 12/23/2008 | $ 27.00 |
| Chase - 4288 | Other W/D | 12/23/2008 | $ 50.00 |
| Chase - 4288 | Other W/D | 12/23/2008 | $ 388.64 |
| Chase - 4288 | Other W/D | 12/23/2008 | $ 142.89 |
| Chase - 4288 | 1028 | 12/26/2008 | $ 50.00 |
| Chase - 4288 | Card Purchase | 12/26/2008 | $ 14.43 |
| Chase - 4288 | Card Purchase | 12/29/2008 | $ 20.32 |
| Chase - 4288 | Card Purchase | 12/29/2008 | $ 60.00 |
| Chase - 4288 | Card Purchase | 12/29/2008 | $ 78.99 |
| Chase - 4288 | Card Purchase | 12/29/2008 | $ 25.00 |
| Chase - 4288 | Other W/D | 12/29/2008 | $ 208.39 |
| Chase - 4288 | Card Purchase | 12/31/2008 | $ 42.00 |
| Chase - 4288 | Card Purchase | 12/31/2008 | $ 43.61 |
| Chase - 4288 | Card Purchase | 12/31/2008 | $ 2.00 |
| Chase - 4288 | 1030 | 1/2/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 1/2/2009 | $ 74.89 |
| Chase - 4288 | Card Purchase | 1/2/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 1/2/2009 | $ 95.00 |
| Chase - 4288 | Card Purchase | 1/2/2009 | $ 21.38 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 104.55 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 38.51 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 15.44 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 32.10 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 1/5/2009 | $ 26.01 |
| Chase - 4288 | Other W/D | 1/5/2009 | $ 1,950.74 |
| Chase - 4288 | Other W/D | 1/6/2009 | $ 700.00 |
| Chase - 4288 | Card Purchase | 1/7/2009 | $ 64.92 |
| Chase - 4288 | Card Purchase | 1/7/2009 | $ 55.32 |
| Chase - 4288 | Card Purchase | 1/9/2009 | $ 28.00 |
| Chase - 4288 | Card Purchase | 1/12/2009 | $ 24.40 |
| Chase - 4288 | Card Purchase | 1/13/2009 | $ 36.06 |
| Chase - 4288 | 1152 | 1/16/2009 | $ ·150.00 |
| Chase - 4288 | Card Purchase | 1/16/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 1/16/2009 | $ 222.68 |
| Chase - 4288 | Other W/D | 1/16/2009 | $ 202.00 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 13.98 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 228.16 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 16.18 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 83.40 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 67.68 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 121.93 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 81.57 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 14.97 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 11.50 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 65.22 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 41.00 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 10.66 |
| Chase - 4288 | Card Purchase | 1/20/2009 | $ 32.00 |
| Chase - 4288 | Other W/D | 1/20/2009 | $ 30.00 |
| Chase - 4288 | Other W/D | 1/20/2009 | $ 137.00 |
| Chase - 4288 | Card Purchase | 1/21/2009 | $ 81.30 |
| Chase - 4288 | Card Purchase | 1/21/2009 | $ 27.00 |
| Chase - 4288 | Other W/D | 1/21/2009 | $ 162.99 |
| Chase - 4288 | Card Purchase | 1/22/2009 | $ 90.00 |
| Chase - 4288 | Card Purchase | 1/22/2009 | $ 68.59 |
| Chase - 4288 | Card Purchase | 1/22/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 1/23/2009 | $ 19.96 |
| Chase - 4288 | Card Purchase | 1/26/2009 | $ 33.24 |
| Chase - 4288 | Card Purchase | 1/26/2009 | $ 14.45 |
| Chase - 4288 | Card Purchase | 1/26/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 1/26/2009 | $ 30.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Other W/D | 1/26/2009 | $ 213.84 |
| Chase - 4288 | Card Purchase | 1/27/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 1/28/2009 | $ 27.99 |
| Chase - 4288 | Card Purchase | 1/29/2009 | $ 84.05 |
| Chase - 4288 | Card Purchase | 1/29/2009 | $ 23.78 |
| Chase - 4288 | Card Purchase | 1/29/2009 | $ 50.74 |
| Chase - 4288 | Other W/D | 1/29/2009 | $ 216.00 |
| Chase - 4288 | 1154 | 1/30/2009 | $ 150.00 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 17.11 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 165.00 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 4.50 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 83.46 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 2/2/2009 | $ 32.36 |
| Chase - 4288 | Other W/D | 2/2/2009 | $ 30.00 |
| Chase - 4288 | 1155 | 2/3/2009 | $ 200.00 |
| Chase - 4288 | Other W/D | 2/3/2009 | $ 160.00 |
| Chase - 4288 | Other W/D | 2/3/2009 | $ 393.64 |
| Chase - 4288 | Card Purchase | 2/4/2009 | $ 22.02 |
| Chase - 4288 | Other W/D | 2/4/2009 | $ 1,957.19 |
| Chase - 4288 | Card Purchase | 2/5/2009 | $ 31.00 |
| Chase - 4288 | Card Purchase | 2/5/2009 | $ 138.75 |
| Chase - 4288 | Card Purchase | 2/6/2009 | $ 52.17 |
| Chase - 4288 | Other W/D | 2/6/2009 | $ 65.00 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 42.79 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 78.10 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 72.04 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 130.00 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 114.95 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 72.24 |
| Chase - 4288 | Card Purchase | 2/9/2009 | $ 119.00 |
| Chase - 4288 | 1156 | 2/10/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 2/10/2009 | $ 38.00 |
| Chase - 4288 | 1157 | 2/11/2009 | $ 120.00 |
| Chase - 4288 | 1158 | 2/12/2009 | $ 85.00 |
| Chase - 4288 | 1160 | 2/13/2009 | $ 150.00 |
| Chase - 4288 | Card Purchase | 2/13/2009 | $ 73.83 |
| Chase - 4288 | 1161 | 2/17/2009 | $ 75.00 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 47.05 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 47.35 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 37.44 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 65.05 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 11.38 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 35.60 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 11.73 |
| Chase - 4288 | Card Purchase | 2/17/2009 | $ 41.00 |
| Chase - 4288 | Other W/D | 2/17/2009 | $ 12.93 |
| Chase - 4288 | Other W/D | 2/17/2009 | $ 130.00 |
| Chase - 4288 | Card Purchase | 2/18/2009 | $ 79.63 |
| Chase - 4288 | Card Purchase | 2/18/2009 | $ 20.00 |
| Chase - 4288 | Other W/D | 2/18/2009 | $ 99.43 |
| Chase - 4288 | Other W/D | 2/18/2009 | $ 757.95 |
| Chase - 4288 | 1159 | 2/19/2009 | $ 70.00 |
| Chase - 4288 | Card Purchase | 2/20/2009 | $ 27.05 |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ 33.18 |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ (6.95) |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ 64.19 |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ 24.82 |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ 15.50 |
| Chase - 4288 | Card Purchase | 2/23/2009 | $ 25.41 |
| Chase - 4288 | Other W/D | 2/25/2009 | $ 199.02 |
| Chase - 4288 | Card Purchase | 2/26/2009 | $ 28.00 |
| Chase - 4288 | Card Purchase | 3/2/2009 | $ 108.79 |
| Chase - 4288 | Card Purchase | 3/2/2009 | $ 58.82 |
| Chase - 4288 | Card Purchase | 3/2/2009 | $ 31.54 |
| Chase - 4288 | Card Purchase | 3/2/2009 | $ 67.74 |
| Chase - 4288 | Card Purchase | 3/2/2009 | $ 31.34 |
| Chase - 4288 | Other W/D | 3/3/2009 | $ 393.64 |
| Chase - 4288 | Other W/D | 3/3/2009 | $ 100.00 |
| Chase - 4288 | Other W/D | 3/4/2009 | $ 1,834.28 |
| Chase - 4288 | Card Purchase | 3/5/2009 | $ 221.05 |
| Chase - 4288 | Card Purchase | 3/5/2009 | $ 32.08 |
| Chase - 4288 | Other W/D | 3/5/2009 | $ 242.00 |
| Chase - 4288 | Card Purchase | 3/9/2009 | $ 27.43 |
| Chase - 4288 | Card Purchase | 3/9/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 3/9/2009 | $ 36.00 |
| Chase - 4288 | Card Purchase | 3/9/2009 | $ 76.00 |
| Chase - 4288 | Card Purchase | 3/9/2009 | $ 136.27 |
| Chase - 4288 | Other W/D | 3/10/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 3/11/2009 | $ 16.04 |
| Chase - 4288 | Card Purchase | 3/11/2009 | $ 85.04 |
| Chase - 4288 | Card Purchase | 3/11/2009 | $ 47.05 |
| Chase - 4288 | Card Purchase | 3/11/2009 | $ 26.50 |
| Chase - 4288 | Card Purchase | 3/12/2009 | $ 19.25 |
| Chase - 4288 | Card Purchase | 3/12/2009 | $ 130.00 |
| Chase - 4288 | Card Purchase | 3/13/2009 | $ 85.58 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1163 | 3/14/2009 | $ 150.00 |
| Chase - 4288 | 1162 | 3/16/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 101.65 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 17.33 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 37.44 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 49.98 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 150.00 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 36.99 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 3/16/2009 | $ 74.16 |
| Chase - 4288 | Card Purchase | 3/17/2009 | $ 9.02 |
| Chase - 4288 | Card Purchase | 3/17/2009 | $ 21.97 |
| Chase - 4288 | Card Purchase | 3/17/2009 | $ 34.00 |
| Chase - 4288 | Other W/D | 3/17/2009 | $ 578.97 |
| Chase - 4288 | Other W/D | 3/17/2009 | $ 102.84 |
| Chase - 4288 | Other W/D | 3/17/2009 | $ 221.98 |
| Chase - 4288 | Card Purchase | 3/18/2009 | $ 3.85 |
| Chase - 4288 | Card Purchase | 3/18/2009 | $ 7.00 |
| Chase - 4288 | Card Purchase | 3/18/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/18/2009 | $ 90.00 |
| Chase - 4288 | 1165 | 3/19/2009 | $ 37.00 |
| Chase - 4288 | Card Purchase | 3/19/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/19/2009 | $ 319.93 |
| Chase - 4288 | Card Purchase | 3/19/2009 | $ 319.93 |
| Chase - 4288 | Card Purchase | 3/20/2009 | $ 319.93 |
| Chase - 4288 | Card Purchase | 3/20/2009 | $ 319.93 |
| Chase - 4288 | Card Purchase | 3/23/2009 | $ 97.05 |
| Chase - 4288 | Card Purchase | 3/23/2009 | $ 39.99 |
| Chase - 4288 | Card Purchase | 3/23/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 3/23/2009 | $ 25.00 |
| Chase - 4288 | Other W/D | 3/23/2009 | $ 70.00 |
| Chase - 4288 | 1164 | 3/24/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 3/24/2009 | $ 14.20 |
| Chase - 4288 | Card Purchase | 3/26/2009 | $ 10.70 |
| Chase - 4288 | 1168 | 3/27/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/27/2009 | $ 74.93 |
| Chase - 4288 | Card Purchase | 3/30/2009 | $ 50.83 |
| Chase - 4288 | Card Purchase | 3/30/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/30/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/30/2009 | $ 40.00 |
| Chase - 4288 | Other W/D | 3/30/2009 | $ 393.64 |
| Chase - 4288 | 1169 | 3/31/2009 | $ 1,400.00 |
| Chase - 4288 | Card Purchase | 3/31/2009 | $ 51.24 |
| Chase - 4288 | Card Purchase | 3/31/2009 | $ 26.74 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 4/2/2009 | $ 48.82 |
| Chase - 4288 | Card Purchase | 4/2/2009 | $ 32.01 |
| Chase - 4288 | Card Purchase | 4/3/2009 | $ 45.00 |
| Chase - 4288 | Other W/D | 4/3/2009 | $ 30.00 |
| Chase - 4288 | 1173 | 4/6/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 38.51 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 329.42 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 43.91 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 103.12 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 96.28 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 11.00 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 4/6/2009 | $ 42.27 |
| Chase - 4288 | Other W/D | 4/6/2009 | $ 1,950.84 |
| Chase - 4288 | Card Purchase | 4/7/2009 | $ 13.59 |
| Chase - 4288 | Card Purchase | 4/7/2009 | $ 65.05 |
| Chase - 4288 | Other W/D | 4/7/2009 | $ 34.00 |
| Chase - 4288 | 1174 | 4/8/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 4/8/2009 | $ 42.00 |
| Chase - 4288 | Card Purchase | 4/8/2009 | $ 28.00 |
| Chase - 4288 | 1177 | 4/10/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 4/10/2009 | $ 16.65 |
| Chase - 4288 | Card Purchase | 4/10/2009 | $ 63.61 |
| Chase - 4288 | Card Purchase | 4/10/2009 | $ 53.00 |
| Chase - 4288 | 1178 | 4/13/2009 | $ 300.00 |
| Chase - 4288 | Card Purchase | 4/13/2009 | $ 30.51 |
| Chase - 4288 | Card Purchase | 4/13/2009 | $ 26.35 |
| Chase - 4288 | Card Purchase | 4/13/2009 | $ 101.50 |
| Chase - 4288 | Card Purchase | 4/13/2009 | $ 40.00 |
| Chase - 4288 | 1176 | 4/14/2009 | $ 540.00 |
| Chase - 4288 | Card Purchase | 4/14/2009 | $ (0.31) |
| Chase - 4288 | Card Purchase | 4/14/2009 | $ 133.80 |
| Chase - 4288 | Other W/D | 4/14/2009 | $ 795.00 |
| Chase - 4288 | Other W/D | 4/14/2009 | $ 50.00 |
| Chase - 4288 | 1179 | 4/15/2009 | $ 250.00 |
| Chase - 4288 | Card Purchase | 4/16/2009 | $ 219.05 |
| Chase - 4288 | Card Purchase | 4/16/2009 | $ 22.94 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 45.99 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 41.67 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 42.78 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 67.41 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 112.80 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 245.03 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 38.00 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 93.00 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 25.21 |
| Chase - 4288 | Card Purchase | 4/20/2009 | $ 86.12 |
| Chase - 4288 | Other W/D | 4/20/2009 | $ 30.00 |
| Chase - 4288 | Other W/D | 4/20/2009 | $ 116.59 |
| Chase - 4288 | Other W/D | 4/21/2009 | $ 439.00 |
| Chase - 4288 | Other W/D | 4/21/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 4/22/2009 | $ 175.00 |
| Chase - 4288 | Card Purchase | 4/24/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 4/24/2009 | $ 36.00 |
| Chase - 4288 | Card Purchase | 4/27/2009 | $ 83.46 |
| Chase - 4288 | Card Purchase | 4/27/2009 | $ 63.54 |
| Chase - 4288 | Card Purchase | 4/27/2009 | $ 91.43 |
| Chase - 4288 | Card Purchase | 4/27/2009 | $ 64.19 |
| Chase - 4288 | Card Purchase | 4/27/2009 | $ 96.61 |
| Chase - 4288 | Other W/D | 4/27/2009 | $ 652.65 |
| Chase - 4288 | Other W/D | 4/27/2009 | $ 12.95 |
| Chase - 4288 | Card Purchase | 4/28/2009 | $ (15.43) |
| Chase - 4288 | Card Purchase | 4/28/2009 | $ 37.03 |
| Chase - 4288 | Card Purchase | 4/28/2009 | $ 499.59 |
| Chase - 4288 | Card Purchase | 4/29/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 4/29/2009 | $ 10.70 |
| Chase - 4288 | Other W/D | 4/29/2009 | $ 30.00 |
| Chase - 4288 | 1183 | 4/30/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 4/30/2009 | $ 39.56 |
| Chase - 4288 | Card Purchase | 4/30/2009 | $ 2.00 |
| Chase - 4288 | 1184 | 5/1/2009 | $ 500.00 |
| Chase - 4288 | 1181 | 5/1/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 5/1/2009 | $ 49.84 |
| Chase - 4288 | Card Purchase | 5/1/2009 | $ 25.00 |
| Chase - 4288 | Card Purchase | 5/4/2009 | $ 42.00 |
| Chase - 4288 | Card Purchase | 5/4/2009 | $ 56.47 |
| Chase - 4288 | Card Purchase | 5/4/2009 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/4/2009 | $ 14.93 |
| Chase - 4288 | Card Purchase | 5/4/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 5/5/2009 | $ 63.13 |
| Chase - 4288 | Card Purchase | 5/5/2009 | $ 40.00 |
| Chase - 4288 | Card Purchase | 5/5/2009 | $ 31.00 |
| Chase - 4288 | Card Purchase | 5/5/2009 | $ 218.01 |
| Chase - 4288 | Card Purchase | 5/5/2009 | $ 88.81 |
| Chase - 4288 | Other W/D | 5/5/2009 | $ 1,948.29 |
| Chase - 4288 | Card Purchase | 5/6/2009 | $ (31.56) |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 5/6/2009 | $ (153.81) |
| Chase - 4288 | Card Purchase | 5/8/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 5/11/2009 | $ 140.20 |
| Chase - 4288 | Card Purchase | 5/11/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 5/11/2009 | $ 32.00 |
| Chase - 4288 | Card Purchase | 5/12/2009 | $ 75.15 |
| Chase - 4288 | Other W/D | 5/12/2009 | $ 159.41 |
| Chase - 4288 | Other W/D | 5/12/2009 | $ 125.03 |
| Chase - 4288 | Other W/D | 5/12/2009 | $ 526.33 |
| Chase - 4288 | Other W/D | 5/12/2009 | $ 12.95 |
| Chase - 4288 | Card Purchase | 5/13/2009 | $ 38.79 |
| Chase - 4288 | 1182 | 5/14/2009 | $ 10.00 |
| Chase - 4288 | 1187 | 5/14/2009 | $ 150.00 |
| Chase - 4288 | Card Purchase | 5/14/2009 | $ 32.05 |
| Chase - 4288 | 1189 | 5/15/2009 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 5/18/2009 | $ 26.27 |
| Chase - 4288 | Card Purchase | 5/18/2009 | $ 41.00 |
| Chase - 4288 | Card Purchase | 5/18/2009 | $ 17.07 |
| Chase - 4288 | Card Purchase | 5/18/2009 | $ 37.45 |
| Chase - 4288 | Other W/D | 5/19/2009 | $ 50.00 |
| Chase - 4288 | 1185 | 5/22/2009 | $ 50.00 |
| Chase - 4288 | 1186 | 5/22/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 5/22/2009 | $ 126.16 |
| Chase - 4288 | Card Purchase | 5/22/2009 | $ 70.69 |
| Chase - 4288 | Card Purchase | 5/22/2009 | $ 40.01 |
| Chase - 4288 | Other W/D | 5/22/2009 | $ 500.00 |
| Chase - 4288 | 1191 | 5/26/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 26.73 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 41.57 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ (0.40) |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 34.00 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 49.66 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 41.38 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 93.09 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 21.40 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 52.75 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 91.43 |
| Chase - 4288 | Card Purchase | 5/26/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 5/27/2009 | $ 11.64 |
| Chase - 4288 | Card Purchase | 5/27/2009 | $ 40.00 |
| Chase - 4288 | 1190 | 5/28/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 5/29/2009 | $ 7.47 |
| Chase - 4288 | Card Purchase | 5/29/2009 | $ 82.66 |
| Chase - 4288 | Card Purchase | 5/29/2009 | $ 2.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1197 | 6/1/2009 | $ 40.00 |
| Chase - 4288 | 1193 | 6/1/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 6/1/2009 | $ 50.38 |
| Chase - 4288 | Card Purchase | 6/2/2009 | $ 71.53 |
| Chase - 4288 | Card Purchase | 6/2/2009 | $ 57.77 |
| Chase - 4288 | Card Purchase | 6/2/2009 | $ 53.23 |
| Chase - 4288 | Card Purchase | 6/2/2009 | $ 19.77 |
| Chase - 4288 | 1196 | 6/3/2009 | $ 70.00 |
| Chase - 4288 | Card Purchase | 6/3/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 6/3/2009 | $ 48.00 |
| Chase - 4288 | Other W/D | 6/3/2009 | $ 999.64 |
| Chase - 4288 | Card Purchase | 6/5/2009 | $ 85.00 |
| Chase - 4288 | Card Purchase | 6/5/2009 | $ 10.00 |
| Chase - 4288 | Other W/D | 6/5/2009 | $ 1,948.87 |
| Chase - 4288 | Card Purchase | 6/8/2009 | $ 221.64 |
| Chase - 4288 | Card Purchase | 6/8/2009 | $ 10.70 |
| Chase - 4288 | 1198 | 6/10/2009 | $ 140.00 |
| Chase - 4288 | 1192 | 6/10/2009 | $ 325.00 |
| Chase - 4288 | 1195 | 6/11/2009 | $ 64.50 |
| Chase - 4288 | 1200 | 6/11/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 6/11/2009 | $ (319.93) |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 37.78 |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 160.00 |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 42.78 |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 7.05 |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 6/15/2009 | $ 39.60 |
| Chase - 4288 | Card Purchase | 6/16/2009 | $ 37.88 |
| Chase - 4288 | Card Purchase | 6/16/2009 | $ 40.00 |
| Chase - 4288 | Other W/D | 6/16/2009 | $ 91.00 |
| Chase - 4288 | Other W/D | 6/16/2009 | $ 160.32 |
| Chase - 4288 | 1199 | 6/17/2009 | $ 522.00 |
| Chase - 4288 | 1201 | 6/17/2009 | $ 50.00 |
| Chase - 4288 | 1208 | 6/19/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 65.35 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 62.53 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 30.72 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 76.15 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 27.18 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 64.59 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 15.32 |
| Chase - 4288 | Card Purchase | 6/22/2009 | $ 44.16 |
| Chase - 4288 | Other W/D | 6/22/2009 | $ 653.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Other W/D | 6/23/2009 | $ 153.24 |
| Chase - 4288 | 1206 | 6/24/2009 | $ 180.00 |
| Chase - 4288 | 1207 | 6/24/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 6/25/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 6/26/2009 | $ 17.02 |
| Chase - 4288 | Card Purchase | 6/26/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 6/26/2009 | $ 49.00 |
| Chase - 4288 | Other W/D | 6/26/2009 | $ 565.48 |
| Chase - 4288 | 1211 | 6/27/2009 | $ 85.00 |
| Chase - 4288 | Card Purchase | 6/29/2009 | $ (10.00) |
| Chase - 4288 | Card Purchase | 6/29/2009 | $ 234.87 |
| Chase - 4288 | Card Purchase | 6/29/2009 | $ 27.55 |
| Chase - 4288 | Other W/D | 6/29/2009 | $ 20.00 |
| Chase - 4288 | 1209 | 6/30/2009 | $ 27.00 |
| Chase - 4288 | Card Purchase | 6/30/2009 | $ 73.69 |
| Chase - 4288 | Card Purchase | 6/30/2009 | $ 18.37 |
| Chase - 4288 | Other W/D | 6/30/2009 | $ 242.63 |
| Chase - 4288 | Other W/D | 6/30/2009 | $ 30.00 |
| Chase - 4288 | 1210 | 7/1/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 7/2/2009 | $ 57.07 |
| Chase - 4288 | Card Purchase | 7/2/2009 | $ 42.50 |
| Chase - 4288 | 1212 | 7/3/2009 | $ 47.80 |
| Chase - 4288 | Card Purchase | 7/3/2009 | $ 221.64 |
| Chase - 4288 | Card Purchase | 7/3/2009 | $ 48.10 |
| Chase - 4288 | Card Purchase | 7/3/2009 | $ 45.00 |
| Chase - 4288 | Other W/D | 7/6/2009 | $ 550.85 |
| Chase - 4288 | Other W/D | 7/6/2009 | $ 30.00 |
| Chase - 4288 | Other W/D | 7/6/2009 | $ 23.66 |
| Chase - 4288 | Other W/D | 7/6/2009 | $ 555.01 |
| Chase - 4288 | Other W/D | 7/6/2009 | $ 1,247.94 |
| Chase - 4288 | Card Purchase | 7/7/2009 | $ 102.76 |
| Chase - 4288 | Other W/D | 7/7/2009 | $ 107.32 |
| Chase - 4288 | Card Purchase | 7/8/2009 | $ 145.92 |
| Chase - 4288 | Card Purchase | 7/8/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 7/9/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 7/9/2009 | $ 46.00 |
| Chase - 4288 | Other W/D | 7/9/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 7/10/2009 | $ 63.49 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 52.95 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 34.22 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 24.75 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 33.13 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 61.61 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 7/13/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 7/14/2009 | $ 96.09 |
| Chase - 4288 | Card Purchase | 7/14/2009 | $ 108.61 |
| Chase - 4288 | Card Purchase | 7/15/2009 | $ 30.10 |
| Chase - 4288 | Card Purchase | 7/20/2009 | $ 85.25 |
| Chase - 4288 | Card Purchase | 7/20/2009 | $ 46.29 |
| Chase - 4288 | Card Purchase | 7/20/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 7/20/2009 | $ 39.00 |
| Chase - 4288 | Card Purchase | 7/21/2009 | $ 32.17 |
| Chase - 4288 | Other W/D | 7/21/2009 | $ 178.64 |
| Chase - 4288 | Other W/D | 7/21/2009 | $ 174.11 |
| Chase - 4288 | 1214 | 7/22/2009 | $ 230.00 |
| Chase - 4288 | Card Purchase | 7/22/2009 | $ 21.39 |
| Chase - 4288 | Card Purchase | 7/22/2009 | $ 54.57 |
| Chase - 4288 | Card Purchase | 7/22/2009 | $ 36.00 |
| Chase - 4288 | Card Purchase | 7/22/2009 | $ 37.43 |
| Chase - 4288 | Other W/D | 7/24/2009 | $ 20.21 |
| Chase - 4288 | 1216 | 7/27/2009 | $ 30.00 |
| Chase - 4288 | 1217 | 7/27/2009 | $ 200.00 |
| Chase - 4288 | Card Purchase | 7/27/2009 | $ 90.00 |
| Chase - 4288 | Card Purchase | 7/27/2009 | $ 62.59 |
| Chase - 4288 | Card Purchase | 7/27/2009 | $ 52.39 |
| Chase - 4288 | Card Purchase | 7/27/2009 | $ 42.80 |
| Chase - 4288 | Card Purchase | 7/27/2009 | $ 34.64 |
| Chase - 4288 | Other W/D | 7/27/2009 | $ 620.75 |
| Chase - 4288 | 1219 | 7/28/2009 | $ 140.00 |
| Chase - 4288 | Card Purchase | 7/28/2009 | $ 61.00 |
| Chase - 4288 | Card Purchase | 7/28/2009 | $ 42.00 |
| Chase - 4288 | Card Purchase | 7/28/2009 | $ 19.60 |
| Chase - 4288 | Card Purchase | 7/28/2009 | $ 17.32 |
| Chase - 4288 | Card Purchase | 7/29/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 7/29/2009 | $ 46.00 |
| Chase - 4288 | Other W/D | 7/29/2009 | $ 333.81 |
| Chase - 4288 | Card Purchase | 7/30/2009 | $ 31.03 |
| Chase - 4288 | Other W/D | 7/31/2009 | $ 61.00 |
| Chase - 4288 | 1215 | 8/3/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 8/3/2009 | $ 43.30 |
| Chase - 4288 | Card Purchase | 8/3/2009 | $ 22.68 |
| Chase - 4288 | Card Purchase | 8/4/2009 | $ 69.53 |
| Chase - 4288 | Card Purchase | 8/4/2009 | $ 52.56 |
| Chase - 4288 | Card Purchase | 8/4/2009 | $ 30.93 |
| Chase - 4288 | Card Purchase | 8/4/2009 | $ 21.50 |
| Chase - 4288 | Card Purchase | 8/5/2009 | $ 69.34 |
| Chase - 4288 | Card Purchase | 8/5/2009 | $ 48.14 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 4288 | Other W/D | 8/5/2009 | $ 1,847.00 |
| Chase - 4288 | Card Purchase | 8/6/2009 | $ 7.47 |
| Chase - 4288 | 1220 | 8/7/2009 | $ 90.00 |
| Chase - 4288 | Card Purchase | 8/7/2009 | $ 10.70 |
| Chase - 4288 | Card Purchase | 8/7/2009 | $ 10.00 |
| Chase - 4288 | 1223 | 8/10/2009 | $ 1,962.00 |
| Chase - 4288 | 1221 | 8/10/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 8/10/2009 | $ 53.49 |
| Chase - 4288 | Card Purchase | 8/10/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 8/10/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/10/2009 | $ 10.38 |
| Chase - 4288 | Card Purchase | 8/11/2009 | $ 48.15 |
| Chase - 4288 | Card Purchase | 8/11/2009 | $ 31.77 |
| Chase - 4288 | Card Purchase | 8/11/2009 | $ 30.67 |
| Chase - 4288 | Card Purchase | 8/11/2009 | $ 18.95 |
| Chase - 4288 | Card Purchase | 8/11/2009 | $ 14.44 |
| Chase - 4288 | 1222 | 8/13/2009 | $ 50.00 |
| Chase - 4288 | Other W/D | 8/14/2009 | $ 939.30 |
| Chase - 4288 | Card Purchase | 8/17/2009 | $ 221.10 |
| Chase - 4288 | Card Purchase | 8/17/2009 | $ 42.00 |
| Chase - 4288 | Card Purchase | 8/17/2009 | $ 32.09 |
| Chase - 4288 | Card Purchase | 8/17/2009 | $ 23.26 |
| Chase - 4288 | Card Purchase | 8/17/2009 | $ 10.70 |
| Chase - 4288 | Other W/D | 8/17/2009 | $ 2.00 |
| Chase - 4288 | Other W/D | 8/17/2009 | $ 151.43 |
| Chase - 4288 | 1228 | 8/18/2009 | $ 99.85 |
| Chase - 4288 | 1227 | 8/18/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 8/18/2009 | $ 55.00 |
| Chase - 4288 | Card Purchase | 8/18/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 8/18/2009 | $ 30.00 |
| Chase - 4288 | Other W/D | 8/18/2009 | $ 204.83 |
| Chase - 4288 | 1225 | 8/19/2009 | $ 370.00 |
| Chase - 4288 | 1226 | 8/19/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 8/19/2009 | $ 52.00 |
| Chase - 4288 | Card Purchase | 8/19/2009 | $ 41.00 |
| Chase - 4288 | Card Purchase | 8/19/2009 | $ 32.00 |
| Chase - 4288 | Card Purchase | 8/20/2009 | $ 78.47 |
| Chase - 4288 | Card Purchase | 8/20/2009 | $ 60.00 |
| Chase - 4288 | Other W/D | 8/20/2009 | $ 15.00 |
| Chase - 4288 | Card Purchase | 8/21/2009 | $ 870.78 |
| Chase - 4288 | Card Purchase | 8/21/2009 | $ 215.89 |
| Chase - 4288 | Card Purchase | 8/21/2009 | $ 26.16 |
| Chase - 4288 | 1229 | 8/24/2009 | $ 120.00 |
| Chase - 4288 | 1230 | 8/24/2009 | $ 1,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 622.21 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 53.46 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 33.67 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 33.00 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 13.34 |
| Chase - 4288 | Card Purchase | 8/24/2009 | $ 10.70 |
| Chase - 4288 | Other W/D | 8/24/2009 | $ 610.95 |
| Chase - 4288 | Other W/D | 8/24/2009 | $ 597.98 |
| Chase - 4288 | Card Purchase | 8/25/2009 | $ 150.00 |
| Chase - 4288 | Card Purchase | 8/25/2009 | $ 134.82 |
| Chase - 4288 | Card Purchase | 8/25/2009 | $ 42.80 |
| Chase - 4288 | Card Purchase | 8/25/2009 | $ 16.37 |
| Chase - 4288 | Card Purchase | 8/25/2009 | $ 10.00 |
| Chase - 4288 | Card Purchase | 8/26/2009 | $ 450.00 |
| Chase - 4288 | Card Purchase | 8/26/2009 | $ 45.00 |
| Chase - 4288 | Card Purchase | 8/26/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 8/26/2009 | $ 17.24 |
| Chase - 4288 | 1233 | 8/28/2009 | $ 200.00 |
| Chase - 4288 | Card Purchase | 8/28/2009 | $ 154.08 |
| Chase - 4288 | Card Purchase | 8/28/2009 | $ 15.00 |
| Chase - 4288 | Other W/D | 8/28/2009 | $ 500.00 |
| Chase - 4288 | 1236 | 8/31/2009 | $ 2,000.00 |
| Chase - 4288 | Card Purchase | 8/31/2009 | $ 66.45 |
| Chase - 4288 | Card Purchase | 8/31/2009 | $ 60.99 |
| Chase - 4288 | Card Purchase | 8/31/2009 | $ 46.20 |
| Chase - 4288 | Card Purchase | 8/31/2009 | $ 31.77 |
| Chase - 4288 | Card Purchase | 8/31/2009 | $ 24.00 |
| Chase - 4288 | Other W/D | 8/31/2009 | $ 550.95 |
| Chase - 4288 | Other W/D | 8/31/2009 | $ 288.68 |
| Chase - 4288 | 1234 | 9/1/2009 | $ 500.00 |
| Chase - 4288 | Card Purchase | 9/1/2009 | $ 36.01 |
| Chase - 4288 | Other W/D | 9/1/2009 | $ 540.00 |
| Chase - 4288 | Other W/D | 9/1/2009 | $ 12.95 |
| Chase - 4288 | 1235 | 9/2/2009 | $ 500.00 |
| Chase - 4288 | Card Purchase | 9/2/2009 | $ 47.50 |
| Chase - 4288 | Card Purchase | 9/3/2009 | $ 5.94 |
| Chase - 4288 | Other W/D | 9/4/2009 | $ 1,867.10 |
| Chase - 4288 | Card Purchase | 9/8/2009 | $ 149.04 |
| Chase - 4288 | Card Purchase | 9/8/2009 | $ 103.76 |
| Chase - 4288 | Card Purchase | 9/8/2009 | $ 78.07 |
| Chase - 4288 | Card Purchase | 9/8/2009 | $ 31.58 |
| Chase - 4288 | Card Purchase | 9/8/2009 | $ 20.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1237 | 9/11/2009 | $ 310.00 |
| Chase - 4288 | 1131 | 9/12/2009 | $ 1,050.00 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 252.72 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 200.32 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 128.62 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 98.65 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 60.06 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 9/14/2009 | $ 25.00 |
| Chase - 4288 | Other W/D | 9/14/2009 | $ 87.26 |
| Chase - 4288 | Card Purchase | 9/15/2009 | $ 37.54 |
| Chase - 4288 | Card Purchase | 9/15/2009 | $ 36.20 |
| Chase - 4288 | Other W/D | 9/15/2009 | $ 184.42 |
| Chase - 4288 | Other W/D | 9/17/2009 | $ 112.29 |
| Chase - 4288 | Card Purchase | 9/18/2009 | $ 30.05 |
| Chase - 4288 | Card Purchase | 9/21/2009 | $ 586.93 |
| Chase - 4288 | Card Purchase | 9/21/2009 | $ 61.83 |
| Chase - 4288 | Card Purchase | 9/21/2009 | $ 46.00 |
| Chase - 4288 | 1239 | 9/22/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 9/22/2009 | $ 34.25 |
| Chase - 4288 | Card Purchase | 9/22/2009 | $ 23.00 |
| Chase - 4288 | Other W/D | 9/23/2009 | $ 34.00 |
| Chase - 4288 | 1238 | 9/24/2009 | $ 80.00 |
| Chase - 4288 | Other W/D | 9/24/2009 | $ 34.00 |
| Chase - 4288 | 1243 | 9/28/2009 | $ 1,100.00 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 142.83 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 98.40 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 97.64 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 65.27 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 44.38 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 41.59 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 31.53 |
| Chase - 4288 | Card Purchase | 9/28/2009 | $ 10.00 |
| Chase - 4288 | Other W/D | 9/28/2009 | $ 840.00 |
| Chase - 4288 | Other W/D | 9/28/2009 | $ 531.06 |
| Chase - 4288 | Other W/D | 9/28/2009 | $ 30.00 |
| Chase - 4288 | Other W/D | 9/29/2009 | $ 120.89 |
| Chase - 4288 | Other W/D | 9/29/2009 | $ 22.79 |
| Chase - 4288 | Card Purchase | 10/1/2009 | $ 48.94 |
| Chase - 4288 | Card Purchase | 10/2/2009 | $ 40.00 |
| Chase - 4288 | Other W/D | 10/2/2009 | $ 34.00 |
| Chase - 4288 | Other W/D | 10/2/2009 | $ 100.00 |
| Chase - 4288 | 1244 | 10/5/2009 | $ 2,350.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 10/5/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 10/5/2009 | $ 33.19 |
| Chase - 4288 | Card Purchase | 10/5/2009 | $ 29.99 |
| Chase - 4288 | Card Purchase | 10/5/2009 | $ 26.74 |
| Chase - 4288 | Other W/D | 10/5/2009 | $ 100.00 |
| Chase - 4288 | Other W/D | 10/6/2009 | $ 1,847.00 |
| Chase - 4288 | Card Purchase | 10/7/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 10/7/2009 | $ 8.89 |
| Chase - 4288 | Card Purchase | 10/7/2009 | $ 8.04 |
| Chase - 4288 | 1245 | 10/8/2009 | $ 197.00 |
| Chase - 4288 | Card Purchase | 10/9/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 10/13/2009 | $ 87.24 |
| Chase - 4288 | Card Purchase | 10/13/2009 | $ 83.11 |
| Chase - 4288 | Card Purchase | 10/13/2009 | $ 77.03 |
| Chase - 4288 | Card Purchase | 10/13/2009 | $ 60.91 |
| Chase - 4288 | Card Purchase | 10/13/2009 | $ 29.00 |
| Chase - 4288 | Other W/D | 10/13/2009 | $ 550.94 |
| Chase - 4288 | 1248 | 10/14/2009 | $ 5,000.00 |
| Chase - 4288 | Card Purchase | 10/21/2009 | $ 34.00 |
| Chase - 4288 | Card Purchase | 10/23/2009 | $ 5.94 |
| Chase - 4288 | 1246 | 10/26/2009 | $ 3,000.00 |
| Chase - 4288 | Card Purchase | 10/26/2009 | $ 1,892.40 |
| Chase - 4288 | Card Purchase | 10/26/2009 | $ 410.20 |
| Chase - 4288 | Card Purchase | 10/26/2009 | $ 44.12 |
| Chase - 4288 | Card Purchase | 10/26/2009 | $ 29.50 |
| Chase - 4288 | Card Purchase | 10/26/2009 | $ 26.62 |
| Chase - 4288 | Other W/D | 10/26/2009 | $ 194.00 |
| Chase - 4288 | Card Purchase | 10/27/2009 | $ 407.60 |
| Chase - 4288 | Card Purchase | 10/27/2009 | $ 399.30 |
| Chase - 4288 | Card Purchase | 10/27/2009 | $ 25.00 |
| Chase - 4288 | Other W/D | 10/27/2009 | $ 208.65 |
| Chase - 4288 | 1251 | 10/28/2009 | $ 190.00 |
| Chase - 4288 | Card Purchase | 10/29/2009 | $ 45.02 |
| Chase - 4288 | Other W/D | 10/29/2009 | $ 212.81 |
| Chase - 4288 | Other W/D | 10/30/2009 | $ 34.00 |
| Chase - 4288 | Other W/D | 10/30/2009 | $ 5.33 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 66.16 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 57.78 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 41.81 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 41.70 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 38.98 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 32.10 |
| Chase - 4288 | Card Purchase | 11/2/2009 | $ 15.00 |
| Chase - 4288 | Other W/D | 11/2/2009 | $ 4,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Other W/D | 11/2/2009 | $ 532.93 |
| Chase - 4288 | 1255 | 11/3/2009 | $ 500.00 |
| Chase - 4288 | Card Purchase | 11/3/2009 | $ 500.00 |
| Chase - 4288 | Card Purchase | 11/4/2009 | $ 221.10 |
| Chase - 4288 | Card Purchase | 11/5/2009 | $ 17.66 |
| Chase - 4288 | Other W/D | 11/5/2009 | $ 1,869.94 |
| Chase - 4288 | 1259 | 11/6/2009 | $ 150.00 |
| Chase - 4288 | 1260 | 11/6/2009 | $ 100.00 |
| Chase - 4288 | 1256 | 11/9/2009 | $ 30.00 |
| Chase - 4288 | 1262 | 11/9/2009 | $ 1,970.00 |
| Chase - 4288 | Card Purchase | 11/9/2009 | $ 69.54 |
| Chase - 4288 | Card Purchase | 11/9/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 11/9/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 11/9/2009 | $ 33.88 |
| Chase - 4288 | 1263 | 11/10/2009 | $ 30.00 |
| Chase - 4288 | Card Purchase | 11/10/2009 | $ 75.53 |
| Chase - 4288 | Card Purchase | 11/10/2009 | $ 27.81 |
| Chase - 4288 | Other W/D | 11/10/2009 | $ 200.00 |
| Chase - 4288 | 1264 | 11/12/2009 | $ 500.00 |
| Chase - 4288 | 1265 | 11/12/2009 | $ 50.00 |
| Chase - 4288 | Card Purchase | 11/12/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 11/12/2009 | $ 26.74 |
| Chase - 4288 | 1266 | 11/13/2009 | $ 200.00 |
| Chase - 4288 | Card Purchase | 11/13/2009 | $ 37.59 |
| Chase - 4288 | Card Purchase | 11/13/2009 | $ 37.45 |
| Chase - 4288 | Card Purchase | 11/13/2009 | $ 33.61 |
| Chase - 4288 | Card Purchase | 11/13/2009 | $ 16.99 |
| Chase - 4288 | 1268 | 11/16/2009 | $ 2,000.00 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 41.08 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 34.00 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 22.50 |
| Chase - 4288 | Card Purchase | 11/16/2009 | $ 13.64 |
| Chase - 4288 | Other W/D | 11/16/2009 | $ 1,105.88 |
| Chase - 4288 | Card Purchase | 11/17/2009 | $ 41.00 |
| Chase - 4288 | Other W/D | 11/17/2009 | $ 130.95 |
| Chase - 4288 | Other W/D | 11/17/2009 | $ 34.00 |
| Chase - 4288 | Card Purchase | 11/18/2009 | $ 97.19 |
| Chase - 4288 | Card Purchase | 11/18/2009 | $ 45.99 |
| Chase - 4288 | Card Purchase | 11/18/2009 | $ 39.17 |
| Chase - 4288 | Other W/D | 11/18/2009 | $ 187.49 |
| Chase - 4288 | 1269 | 11/19/2009 | $ 500.00 |
| Chase - 4288 | Card Purchase | 11/19/2009 | $ 25.29 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 11/19/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 11/19/2009 | $ 14.40 |
| Chase - 4288 | 1270 | 11/20/2009 | $ 400.00 |
| Chase - 4288 | Card Purchase | 11/20/2009 | $ 523.80 |
| Chase - 4288 | Card Purchase | 11/20/2009 | $ 190.00 |
| Chase - 4288 | Card Purchase | 11/20/2009 | $ 27.69 |
| Chase - 4288 | Card Purchase | 11/20/2009 | $ 20.00 |
| Chase - 4288 | 1272 | 11/23/2009 | $ 600.00 |
| Chase - 4288 | 1271 | 11/23/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 466.49 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 134.22 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 110.25 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 90.42 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 83.00 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 41.28 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 39.21 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 33.70 |
| Chase - 4288 | Card Purchase | 11/23/2009 | $ 18.78 |
| Chase - 4288 | 1274 | 11/24/2009 | $ 612.04 |
| Chase - 4288 | Card Purchase | 11/24/2009 | $ 44.71 |
| Chase - 4288 | Card Purchase | 11/24/2009 | $ 43.86 |
| Chase - 4288 | Card Purchase | 11/24/2009 | $ 25.68 |
| Chase - 4288 | Card Purchase | 11/24/2009 | $ 23.53 |
| Chase - 4288 | Card Purchase | 11/24/2009 | $ 18.71 |
| Chase - 4288 | Card Purchase | 11/25/2009 | $ 1,192.80 |
| Chase - 4288 | Card Purchase | 11/25/2009 | $ 791.76 |
| Chase - 4288 | Card Purchase | 11/25/2009 | $ 175.00 |
| Chase - 4288 | Card Purchase | 11/25/2009 | $ 75.00 |
| Chase - 4288 | Card Purchase | 11/27/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 11/27/2009 | $ 33.76 |
| Chase - 4288 | Card Purchase | 11/27/2009 | $ 22.56 |
| Chase - 4288 | Other W/D | 11/30/2009 | $ 3.24 |
| Chase - 4288 | Card Purchase | 12/1/2009 | $ 35.81 |
| Chase - 4288 | Other W/D | 12/1/2009 | $ 212.78 |
| Chase - 4288 | Card Purchase | 12/2/2009 | $ 120.00 |
| Chase - 4288 | Other W/D | 12/2/2009 | $ 960.00 |
| Chase - 4288 | Other W/D | 12/3/2009 | $ 570.00 |
| Chase - 4288 | Other W/D | 12/3/2009 | $ 308.00 |
| Chase - 4288 | 1279 | 12/4/2009 | $ 400.00 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 565.47 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 172.50 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 130.96 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 90.95 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 75.09 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 74.40 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 65.00 |
| Chase - 4288 | Card Purchase | 12/7/2009 | $ 61.91 |
| Chase - 4288 | Other W/D | 12/7/2009 | $ 1,875.21 |
| Chase - 4288 | Other W/D | 12/7/2009 | $ 83.36 |
| Chase - 4288 | Other W/D | 12/7/2009 | $ 44.03 |
| Chase - 4288 | 1278 | 12/7/2009 | $ 165.00 |
| Chase - 4288 | Card Purchase | 12/10/2009 | $ 161.45 |
| Chase - 4288 | Card Purchase | 12/10/2009 | $ 60.00 |
| Chase - 4288 | Card Purchase | 12/10/2009 | $ 25.00 |
| Chase - 4288 | Other W/D | 12/11/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 49.00 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 40.00 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 38.55 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 25.73 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 18.76 |
| Chase - 4288 | Card Purchase | 12/14/2009 | $ 16.37 |
| Chase - 4288 | Other W/D | 12/14/2009 | $ 600.00 |
| Chase - 4288 | Card Purchase | 12/15/2009 | $ 49.99 |
| Chase - 4288 | Card Purchase | 12/18/2009 | $ 40.00 |
| Chase - 4288 | 1280 | 12/18/2009 | $ 48.00 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 1,093.68 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 400.00 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 138.88 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 87.74 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 81.32 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 65.48 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 45.56 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 35.00 |
| Chase - 4288 | Card Purchase | 12/21/2009 | $ 27.00 |
| Chase - 4288 | Other W/D | 12/21/2009 | $ 130.95 |
| Chase - 4288 | Other W/D | 12/21/2009 | $ 20.00 |
| Chase - 4288 | Card Purchase | 12/22/2009 | $ 200.00 |
| Chase - 4288 | Card Purchase | 12/22/2009 | $ 26.50 |
| Chase - 4288 | Card Purchase | 12/22/2009 | $ 20.00 |
| Chase - 4288 | Other W/D | 12/22/2009 | $ 578.48 |
| Chase - 4288 | 1001 | 12/22/2009 | $ 200.00 |
| Chase - 4288 | Other W/D | 12/23/2009 | $ 25.00 |
| Chase - 4288 | Card Purchase | 12/24/2009 | $ 49.00 |
| Chase - 4288 | 1281 | 12/24/2009 | $ 25.00 |
| Chase - 4288 | Other W/D | 12/29/2009 | $ 202.03 |
| Chase - 4288 | Card Purchase | 12/31/2009 | $ 142.84 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 12/31/2009 | $ 100.00 |
| Chase - 4288 | Card Purchase | 12/31/2009 | $ 14.70 |
| Chase - 4288 | Other W/D | 12/31/2009 | $ 29.73 |
| Chase - 4288 | 1283 | 12/31/2009 | $ 260.00 |
| Chase - 4288 | 1284 | 12/31/2009 | $ 1,000.00 |
| Chase - 4288 | 1285 | 1/4/2010 | $ 612.04 |
| Chase - 4288 | 1282 | 1/4/2010 | $ 30.00 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 145.30 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 65.49 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 48.64 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 33.37 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 23.30 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 1/4/2010 | $ 9.75 |
| Chase - 4288 | Other W/D | 1/4/2010 | $ 1,847.00 |
| Chase - 4288 | Other W/D | 1/4/2010 | $ 20.00 |
| Chase - 4288 | 1286 | 1/6/2010 | $ 1,300.00 |
| Chase - 4288 | Other W/D | 1/6/2010 | $ 1,062.00 |
| Chase - 4288 | Other W/D | 1/6/2010 | $ 130.95 |
| Chase - 4288 | Card Purchase | 1/7/2010 | $ 1,994.20 |
| Chase - 4288 | Other W/D | 1/7/2010 | $ 3,000.00 |
| Chase - 4288 | Other W/D | 1/7/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 1/8/2010 | $ 1,185.40 |
| Chase - 4288 | Card Purchase | 1/8/2010 | $ 138.75 |
| Chase - 4288 | Card Purchase | 1/8/2010 | $ 34.00 |
| Chase - 4288 | 1288 | 1/11/2010 | $ 200.00 |
| Chase - 4288 | 1292 | 1/11/2010 | $ 2,000.00 |
| Chase - 4288 | 1290 | 1/11/2010 | $ 500.00 |
| Chase - 4288 | 1289 | 1/11/2010 | $ 200.00 |
| Chase - 4288 | 1287 | 1/11/2010 | $ 300.00 |
| Chase - 4288 | Card Purchase | 1/11/2010 | $ 340.86 |
| Chase - 4288 | Card Purchase | 1/11/2010 | $ 130.00 |
| Chase - 4288 | Other W/D | 1/12/2010 | $ 78.55 |
| Chase - 4288 | 1293 | 1/13/2010 | $ 2,000.00 |
| Chase - 4288 | Card Purchase | 1/13/2010 | $ 40.00 |
| Chase - 4288 | Card Purchase | 1/13/2010 | $ 20.00 |
| Chase - 4288 | 1294 | 1/14/2010 | $ 1,200.00 |
| Chase - 4288 | Card Purchase | 1/14/2010 | $ 40.00 |
| Chase - 4288 | Card Purchase | 1/14/2010 | $ 10.70 |
| Chase - 4288 | 1297 | 1/15/2010 | $ 1,500.00 |
| Chase - 4288 | 1299 | 1/15/2010 | $ 2,000.00 |
| Chase - 4288 | 1295 | 1/15/2010 | $ 500.00 |
| Chase - 4288 | Card Purchase | 1/15/2010 | $ 565.48 |
| Chase - 4288 | 1298 | 1/19/2010 | $ 221.04 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1351 | 1/19/2010 | $ 500.00 |
| Chase - 4288 | 1300 | 1/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1354 | 1/19/2010 | $ 5,000.00 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 625.00 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 496.10 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 317.49 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 300.00 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 219.35 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 75.00 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 50.34 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 49.76 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 37.00 |
| Chase - 4288 | Card Purchase | 1/19/2010 | $ 35.00 |
| Chase - 4288 | Other W/D | 1/19/2010 | $ 1,105.88 |
| Chase - 4288 | 1353 | 1/20/2010 | $ 350.00 |
| Chase - 4288 | 1001 | 1/20/2010 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 1/20/2010 | $ 2,934.60 |
| Chase - 4288 | Card Purchase | 1/20/2010 | $ 150.07 |
| Chase - 4288 | Card Purchase | 1/20/2010 | $ 86.14 |
| Chase - 4288 | Card Purchase | 1/20/2010 | $ 75.00 |
| Chase - 4288 | 1357 | 1/21/2010 | $ 325.00 |
| Chase - 4288 | Card Purchase | 1/21/2010 | $ 5,827.00 |
| Chase - 4288 | Card Purchase | 1/21/2010 | $ 34.00 |
| Chase - 4288 | Card Purchase | 1/21/2010 | $ 8.83 |
| Chase - 4288 | 1358 | 1/22/2010 | $ 1,200.00 |
| Chase - 4288 | 1361 | 1/22/2010 | $ 1,500.00 |
| Chase - 4288 | 1363 | 1/22/2010 | $ 360.00 |
| Chase - 4288 | 1359 | 1/22/2010 | $ 1,000.00 |
| Chase - 4288 | 1362 | 1/22/2010 | $ 3,000.00 |
| Chase - 4288 | Card Purchase | 1/22/2010 | $ 487.88 |
| Chase - 4288 | Card Purchase | 1/22/2010 | $ 393.12 |
| Chase - 4288 | 1360 | 1/25/2010 | $ 2,000.00 |
| Chase - 4288 | Card Purchase | 1/25/2010 | $ 348.76 |
| Chase - 4288 | Card Purchase | 1/25/2010 | $ 80.85 |
| Chase - 4288 | Card Purchase | 1/26/2010 | $ 3,980.40 |
| Chase - 4288 | Card Purchase | 1/26/2010 | $ 845.84 |
| Chase - 4288 | Card Purchase | 1/26/2010 | $ 80.00 |
| Chase - 4288 | Other W/D | 1/26/2010 | $ 1,890.00 |
| Chase - 4288 | 1367 | 1/27/2010 | $ 550.00 |
| Chase - 4288 | Card Purchase | 1/27/2010 | $ 433.58 |
| Chase - 4288 | Card Purchase | 1/27/2010 | $ 50.00 |
| Chase - 4288 | Card Purchase | 1/27/2010 | $ 40.00 |
| Chase - 4288 | Other W/D | 1/27/2010 | $ 16,000.00 |
| Chase - 4288 | 1368 | 1/28/2010 | $ 1,500.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1369 | 1/28/2010 | $ 4,655.20 |
| Chase - 4288 | Card Purchase | 1/29/2010 | $ 36.50 |
| Chase - 4288 | Card Purchase | 1/29/2010 | $ 30.00 |
| Chase - 4288 | Other W/D | 1/29/2010 | $ 201.99 |
| Chase - 4288 | Other W/D | 1/29/2010 | $ 22.96 |
| Chase - 4288 | Card Purchase | 2/1/2010 | $ 46.00 |
| Chase - 4288 | Card Purchase | 2/1/2010 | $ 40.16 |
| Chase - 4288 | 1378 | 2/2/2010 | $ 10,000.00 |
| Chase - 4288 | 1365 | 2/2/2010 | $ 99.00 |
| Chase - 4288 | Card Purchase | 2/2/2010 | $ 5,274.03 |
| Chase - 4288 | Card Purchase | 2/2/2010 | $ 2,969.25 |
| Chase - 4288 | Card Purchase | 2/2/2010 | $ 1,085.09 |
| Chase - 4288 | Card Purchase | 2/2/2010 | $ 266.44 |
| Chase - 4288 | 1379 | 2/3/2010 | $ 1,500.00 |
| Chase - 4288 | 1372 | 2/3/2010 | $ 25.00 |
| Chase - 4288 | Card Purchase | 2/3/2010 | $ 83.90 |
| Chase - 4288 | 1389 | 2/4/2010 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 2/4/2010 | $ 971.79 |
| Chase - 4288 | Other W/D | 2/4/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 2/4/2010 | $ 10.00 |
| Chase - 4288 | 1371 | 2/5/2010 | $ 506.89 |
| Chase - 4288 | Card Purchase | 2/5/2010 | $ 531.00 |
| Chase - 4288 | Card Purchase | 2/5/2010 | $ 50.00 |
| Chase - 4288 | Other W/D | 2/5/2010 | $ 26,500.00 |
| Chase - 4288 | 1398 | 2/8/2010 | $ 40,000.00 |
| Chase - 4288 | 1396 | 2/8/2010 | $ 5,000.00 |
| Chase - 4288 | Card Purchase | 2/8/2010 | $ 34.30 |
| Chase - 4288 | Card Purchase | 2/8/2010 | $ 30.86 |
| Chase - 4288 | Card Purchase | 2/8/2010 | $ 15.75 |
| Chase - 4288 | Other W/D | 2/8/2010 | $ 1,325.07 |
| Chase - 4288 | 1380 | 2/9/2010 | $ 142.92 |
| Chase - 4288 | Card Purchase | 2/9/2010 | $ 250.89 |
| Chase - 4288 | Card Purchase | 2/9/2010 | $ 130.95 |
| Chase - 4288 | Card Purchase | 2/9/2010 | $ 29.50 |
| Chase - 4288 | Card Purchase | 2/9/2010 | $ 20.00 |
| Chase - 4288 | Other W/D | 2/9/2010 | $ 1,900.00 |
| Chase - 4288 | 1403 | 2/10/2010 | $ 3,250.00 |
| Chase - 4288 | 1401 | 2/10/2010 | $ 10,000.00 |
| Chase - 4288 | Card Purchase | 2/10/2010 | $ 471.00 |
| Chase - 4288 | Other W/D | 2/10/2010 | $ 94.20 |
| Chase - 4288 | Other W/D | 2/10/2010 | $ 93.34 |
| Chase - 4288 | 1395 | 2/11/2010 | $ 4,710.84 |
| Chase - 4288 | 1405 | 2/11/2010 | $ 1,000.00 |
| Chase - 4288 | 1406 | 2/11/2010 | $ 1,500.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | Card Purchase | 2/12/2010 | $ 3,935.30 |
| Chase - 4288 | Card Purchase | 2/12/2010 | $ 74.87 |
| Chase - 4288 | Card Purchase | 2/12/2010 | $ 47.15 |
| Chase - 4288 | Card Purchase | 2/12/2010 | $ 37.00 |
| Chase - 4288 | Card Purchase | 2/12/2010 | $ 18.30 |
| Chase - 4288 | Other W/D | 2/12/2010 | $ 9,069.00 |
| Chase - 4288 | Other W/D | 2/12/2010 | $ 20,000.00 |
| Chase - 4288 | Other W/D | 2/12/2010 | $ 47.30 |
| Chase - 4288 | 1399 | 2/16/2010 | $ 19,240.17 |
| Chase - 4288 | 1412 | 2/16/2010 | $ 50,000.00 |
| Chase - 4288 | 1400 | 2/17/2010 | $ 2,000.00 |
| Chase - 4288 | 1416 | 2/17/2010 | $ 10,000.00 |
| Chase - 4288 | 1417 | 2/17/2010 | $ 10,000.00 |
| Chase - 4288 | 1428 | 2/17/2010 | $ 3,720.00 |
| Chase - 4288 | 1415 | 2/18/2010 | $ 227.15 |
| Chase - 4288 | 1433 | 2/18/2010 | $ 3,000.00 |
| Chase - 4288 | 1414 | 2/18/2010 | $ 1,350.00 |
| Chase - 4288 | 1421 | 2/19/2010 | $ 840.00 |
| Chase - 4288 | 1431 | 2/19/2010 | $ 1,300.00 |
| Chase - 4288 | 1420 | 2/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1419 | 2/19/2010 | $ 1,960.00 |
| Chase - 4288 | 1429 | 2/19/2010 | $ 5,680.00 |
| Chase - 4288 | Other W/D | 2/19/2010 | $ 15.00 |
| Chase - 4288 | 1422 | 2/22/2010 | $ 840.00 |
| Chase - 4288 | 1435 | 2/22/2010 | $ 20,000.00 |
| Chase - 4288 | 1438 | 2/22/2010 | $ 20,000.00 |
| Chase - 4288 | 1434 | 2/22/2010 | $ 10,000.00 |
| Chase - 4288 | Card Purchase | 2/22/2010 | $ 1,669.88 |
| Chase - 4288 | Card Purchase | 2/22/2010 | $ 122.46 |
| Chase - 4288 | Card Purchase | 2/22/2010 | $ 98.88 |
| Chase - 4288 | Card Purchase | 2/22/2010 | $ 77.44 |
| Chase - 4288 | Card Purchase | 2/22/2010 | $ 63.11 |
| Chase - 4288 | 1430 | 2/23/2010 | $ 1,500.00 |
| Chase - 4288 | Other W/D | 2/23/2010 | $ 16,900.00 |
| Chase - 4288 | 1439 | 2/24/2010 | $ 15,000.00 |
| Chase - 4288 | Card Purchase | 2/24/2010 | $ 609.07 |
| Chase - 4288 | Card Purchase | 2/24/2010 | $ 22.25 |
| Chase - 4288 | Card Purchase | 2/25/2010 | $ 2,889.00 |
| Chase - 4288 | Card Purchase | 2/25/2010 | $ 21.40 |
| Chase - 4288 | Other W/D | 2/26/2010 | $ 179.76 |
| Chase - 4288 | 1444 | 3/1/2010 | $ 3,000.00 |
| Chase - 4288 | Card Purchase | 3/1/2010 | $ 442.32 |
| Chase - 4288 | Card Purchase | 3/1/2010 | $ 342.74 |
| Chase - 4288 | Card Purchase | 3/1/2010 | $ 52.72 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 3/1/2010 | $ 42.22 |
| Chase - 4288 | Card Purchase | 3/1/2010 | $ 32.70 |
| Chase - 4288 | Card Purchase | 3/2/2010 | $ 67.09 |
| Chase - 4288 | 1470 | 3/3/2010 | $ 5,000.00 |
| Chase - 4288 | 1468 | 3/3/2010 | $ 50,000.00 |
| Chase - 4288 | 1469 | 3/3/2010 | $ 50,000.00 |
| Chase - 4288 | 1472 | 3/3/2010 | $ 30,000.00 |
| Chase - 4288 | 1471 | 3/3/2010 | $ 50,000.00 |
| Chase - 4288 | Other W/D | 3/3/2010 | $ 41.72 |
| Chase - 4288 | Card Purchase | 3/3/2010 | $ 43.70 |
| Chase - 4288 | 1480 | 3/4/2010 | $ 5,090.40 |
| Chase - 4288 | 1491 | 3/4/2010 | $ 3,000.00 |
| Chase - 4288 | 1475 | 3/4/2010 | $ 1,500.00 |
| Chase - 4288 | 1492 | 3/4/2010 | $ 40,000.00 |
| Chase - 4288 | 1473 | 3/4/2010 | $ 7,000.00 |
| Chase - 4288 | Other W/D | 3/4/2010 | $ 2,000.00 |
| Chase - 4288 | Other W/D | 3/4/2010 | $ 10.00 |
| Chase - 4288 | Other W/D | 3/4/2010 | $ 35,000.00 |
| Chase - 4288 | Card Purchase | 3/4/2010 | $ 866.69 |
| Chase - 4288 | Card Purchase | 3/4/2010 | $ 30.96 |
| Chase - 4288 | Card Purchase | 3/4/2010 | $ 30.22 |
| Chase - 4288 | 1477 | 3/5/2010 | $ 2,250.00 |
| Chase - 4288 | 1485 | 3/5/2010 | $ 4,566.82 |
| Chase - 4288 | 1483 | 3/5/2010 | $ 168.47 |
| Chase - 4288 | 1489 | 3/5/2010 | $ 572.16 |
| Chase - 4288 | 1479 | 3/5/2010 | $ 5,000.00 |
| Chase - 4288 | 1478 | 3/5/2010 | $ 2,290.00 |
| Chase - 4288 | Other W/D | 3/5/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/5/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/5/2010 | $ 70.00 |
| Chase - 4288 | 1487 | 3/8/2010 | $ 739.63 |
| Chase - 4288 | 1490 | 3/8/2010 | $ 1,120.15 |
| Chase - 4288 | 1493 | 3/8/2010 | $ 329.00 |
| Chase - 4288 | Other W/D | 3/8/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 3/8/2010 | $ 261.09 |
| Chase - 4288 | Card Purchase | 3/8/2010 | $ 85.87 |
| Chase - 4288 | Card Purchase | 3/8/2010 | $ 32.72 |
| Chase - 4288 | 1476 | 3/9/2010 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 3/9/2010 | $ 230.00 |
| Chase - 4288 | Card Purchase | 3/9/2010 | $ 100.00 |
| Chase - 4288 | Card Purchase | 3/9/2010 | $ 90.00 |
| Chase - 4288 | Card Purchase | 3/9/2010 | $ 77.87 |
| Chase - 4288 | 1499 | 3/10/2010 | $ 19,973.24 |
| Chase - 4288 | Other W/D | 3/10/2010 | $ 87.66 |

**Coravca Distributions - JPMorgan Chase Bank Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | Other W/D | 3/10/2010 | $ 200,000.00 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 7,000.00 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 1,311.97 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 240.37 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 107.89 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 78.15 |
| Chase - 4288 | Card Purchase | 3/10/2010 | $ 16.02 |
| Chase - 4288 | Card Purchase | 3/11/2010 | $ 475.06 |
| Chase - 4288 | 7417830002 | 3/12/2010 | $ 2,015.44 |
| Chase - 4288 | Other W/D | 3/12/2010 | $ 48.14 |
| Chase - 4288 | Card Purchase | 3/12/2010 | $ 30.00 |
| Chase - 4288 | 1488 | 3/15/2010 | $ 477.17 |
| Chase - 4288 | 1482 | 3/15/2010 | $ 379.23 |
| Chase - 4288 | Other W/D | 3/15/2010 | $ 2,000.00 |
| Chase - 4288 | Other W/D | 3/15/2010 | $ 15.00 |
| Chase - 4288 | Other W/D | 3/15/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 1,951.25 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 1,020.24 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 607.54 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 389.95 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 292.26 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 283.52 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 117.65 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 64.19 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 53.49 |
| Chase - 4288 | Card Purchase | 3/15/2010 | $ 38.88 |
| Chase - 4288 | 7417830006 | 3/15/2010 | $ 900.00 |
| Chase - 4288 | 7417830003 | 3/15/2010 | $ 600.00 |
| Chase - 4288 | 7417830004 | 3/16/2010 | $ 4,300.00 |
| Chase - 4288 | Other W/D | 3/16/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 3/16/2010 | $ 34.99 |
| Chase - 4288 | 7417830008 | 3/17/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/17/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/17/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/17/2010 | $ 10.00 |
| Chase - 4288 | Other W/D | 3/17/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/17/2010 | $ 23.03 |
| Chase - 4288 | 1531 | 3/18/2010 | $ 600.00 |
| Chase - 4288 | 1537 | 3/18/2010 | $ 315.00 |
| Chase - 4288 | 1532 | 3/18/2010 | $ 1,000.00 |
| Chase - 4288 | 1547 | 3/18/2010 | $ 4,000.00 |
| Chase - 4288 | 1536 | 3/18/2010 | $ 2,000.00 |
| Chase - 4288 | 1539 | 3/18/2010 | $ 238.00 |
| Chase - 4288 | 1535 | 3/18/2010 | $ 3,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1534 | 3/18/2010 | $ 238.00 |
| Chase - 4288 | Other W/D | 3/18/2010 | $ 30,000.00 |
| Chase - 4288 | Other W/D | 3/18/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/18/2010 | $ 768.50 |
| Chase - 4288 | Card Purchase | 3/18/2010 | $ 167.90 |
| Chase - 4288 | Card Purchase | 3/18/2010 | $ 36.60 |
| Chase - 4288 | 1552 | 3/19/2010 | $ 350.00 |
| Chase - 4288 | 1560 | 3/19/2010 | $ 2,780.00 |
| Chase - 4288 | 1556 | 3/19/2010 | $ 600.00 |
| Chase - 4288 | 1550 | 3/19/2010 | $ 973.00 |
| Chase - 4288 | 7417830007 | 3/19/2010 | $ 2,883.00 |
| Chase - 4288 | 1546 | 3/19/2010 | $ 4,511.66 |
| Chase - 4288 | 1545 | 3/19/2010 | $ 3,529.21 |
| Chase - 4288 | 1558 | 3/19/2010 | $ 1,153.84 |
| Chase - 4288 | 1557 | 3/19/2010 | $ 3,846.15 |
| Chase - 4288 | Card Purchase | 3/19/2010 | $ 768.50 |
| Chase - 4288 | Card Purchase | 3/19/2010 | $ 648.44 |
| Chase - 4288 | Card Purchase | 3/19/2010 | $ 50.00 |
| Chase - 4288 | 1541 | 3/22/2010 | $ 57.00 |
| Chase - 4288 | 741783005 | 3/22/2010 | $ 1,500.00 |
| Chase - 4288 | Other W/D | 3/22/2010 | $ 86.00 |
| Chase - 4288 | Other W/D | 3/22/2010 | $ 14.72 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 4,911.30 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 1,493.74 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 939.21 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 192.60 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 107.00 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 92.02 |
| Chase - 4288 | Card Purchase | 3/22/2010 | $ 32.01 |
| Chase - 4288 | 1559 | 3/23/2010 | $ 1,923.07 |
| Chase - 4288 | Other W/D | 3/23/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/23/2010 | $ 25.00 |
| Chase - 4288 | Other W/D | 3/23/2010 | $ 10.00 |
| Chase - 4288 | 1507 | 3/24/2010 | $ 8,000.00 |
| Chase - 4288 | 1508 | 3/24/2010 | $ 1,308.09 |
| Chase - 4288 | 1509 | 3/24/2010 | $ 5,000.00 |
| Chase - 4288 | 1510 | 3/24/2010 | $ 20,000.00 |
| Chase - 4288 | Other W/D | 3/24/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/24/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 6,030.00 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 811.85 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 665.04 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 287.46 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 273.56 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 137.00 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 99.47 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 74.90 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 34.34 |
| Chase - 4288 | Card Purchase | 3/24/2010 | $ 26.74 |
| Chase - 4288 | 1514 | 3/25/2010 | $ 3,644.00 |
| Chase - 4288 | 1506 | 3/25/2010 | $ 5,000.00 |
| Chase - 4288 | 1504 | 3/25/2010 | $ 2,880.69 |
| Chase - 4288 | 1548 | 3/25/2010 | $ 1,624.00 |
| Chase - 4288 | 1502 | 3/25/2010 | $ 1,564.79 |
| Chase - 4288 | Card Purchase | 3/25/2010 | $ 42.00 |
| Chase - 4288 | Card Purchase | 3/25/2010 | $ 40.06 |
| Chase - 4288 | 1521 | 3/26/2010 | $ 118.00 |
| Chase - 4288 | 1581 | 3/26/2010 | $ 3,978.00 |
| Chase - 4288 | 1571 | 3/26/2010 | $ 1,186.00 |
| Chase - 4288 | 1528 | 3/26/2010 | $ 578.00 |
| Chase - 4288 | 1562 | 3/26/2010 | $ 5,478.00 |
| Chase - 4288 | 1561 | 3/26/2010 | $ 978.00 |
| Chase - 4288 | 1522 | 3/26/2010 | $ 821.00 |
| Chase - 4288 | 1572 | 3/26/2010 | $ 780.00 |
| Chase - 4288 | 1566 | 3/26/2010 | $ 1,956.35 |
| Chase - 4288 | 1579 | 3/26/2010 | $ 4,975.00 |
| Chase - 4288 | 1576 | 3/26/2010 | $ 4,978.00 |
| Chase - 4288 | 1515 | 3/26/2010 | $ 2,478.00 |
| Chase - 4288 | 1529 | 3/26/2010 | $ 774.00 |
| Chase - 4288 | 1570 | 3/26/2010 | $ 926.00 |
| Chase - 4288 | 1587 | 3/26/2010 | $ 398.00 |
| Chase - 4288 | 1516 | 3/26/2010 | $ 2,854.00 |
| Chase - 4288 | 1530 | 3/26/2010 | $ 58.00 |
| Chase - 4288 | 1526 | 3/26/2010 | $ 334.00 |
| Chase - 4288 | 1513 | 3/26/2010 | $ 2,058.80 |
| Chase - 4288 | Other W/D | 3/26/2010 | $ 1,000.00 |
| Chase - 4288 | Other W/D | 3/26/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 3/26/2010 | $ 8,810.25 |
| Chase - 4288 | Card Purchase | 3/26/2010 | $ 573.49 |
| Chase - 4288 | Card Purchase | 3/26/2010 | $ 87.74 |
| Chase - 4288 | Card Purchase | 3/26/2010 | $ 53.50 |
| Chase - 4288 | 1599 | 3/29/2010 | $ 3,778.00 |
| Chase - 4288 | 1573 | 3/29/2010 | $ 2,319.00 |
| Chase - 4288 | 1609 | 3/29/2010 | $ 6,019.01 |
| Chase - 4288 | 1583 | 3/29/2010 | $ 978.00 |
| Chase - 4288 | 1565 | 3/29/2010 | $ 1,132.08 |
| Chase - 4288 | 1512 | 3/29/2010 | $ 17,943.28 |
| Chase - 4288 | 1606 | 3/29/2010 | $ 2,975.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | 1533 | 3/29/2010 | $ 1,000.00 |
| Chase - 4288 | 1563 | 3/29/2010 | $ 1,890.90 |
| Chase - 4288 | 1596 | 3/29/2010 | $ 2,178.00 |
| Chase - 4288 | 1542 | 3/29/2010 | $ 1,889.68 |
| Chase - 4288 | 1569 | 3/29/2010 | $ 2,978.00 |
| Chase - 4288 | 1577 | 3/29/2010 | $ 6,898.00 |
| Chase - 4288 | 1564 | 3/29/2010 | $ 906.15 |
| Chase - 4288 | 1524 | 3/29/2010 | $ 202.00 |
| Chase - 4288 | 1600 | 3/29/2010 | $ 1,053.00 |
| Chase - 4288 | 1584 | 3/29/2010 | $ 658.00 |
| Chase - 4288 | 1588 | 3/29/2010 | $ 600.00 |
| Chase - 4288 | 1582 | 3/29/2010 | $ 3,978.00 |
| Chase - 4288 | 1598 | 3/29/2010 | $ 978.00 |
| Chase - 4288 | 1567 | 3/29/2010 | $ 1,963.30 |
| Chase - 4288 | 1589 | 3/29/2010 | $ 1,938.00 |
| Chase - 4288 | Card Purchase | 3/29/2010 | $ 139.72 |
| Chase - 4288 | Card Purchase | 3/29/2010 | $ 2,276.07 |
| Chase - 4288 | Card Purchase | 3/29/2010 | $ 135.00 |
| Chase - 4288 | Card Purchase | 3/29/2010 | $ 1,114.18 |
| Chase - 4288 | 1603 | 3/30/2010 | $ 13,867.00 |
| Chase - 4288 | 1611 | 3/30/2010 | $ 1,241.40 |
| Chase - 4288 | 1604 | 3/30/2010 | $ 910.62 |
| Chase - 4288 | 1575 | 3/30/2010 | $ 4,003.00 |
| Chase - 4288 | 1574 | 3/30/2010 | $ 7,178.00 |
| Chase - 4288 | Card Purchase | 3/30/2010 | $ 2.50 |
| Chase - 4288 | Card Purchase | 3/30/2010 | $ 155.37 |
| Chase - 4288 | Card Purchase | 3/30/2010 | $ 96.29 |
| Chase - 4288 | 1594 | 3/31/2010 | $ 978.00 |
| Chase - 4288 | 1613 | 3/31/2010 | $ 12,500.00 |
| Chase - 4288 | 1568 | 3/31/2010 | $ 1,881.90 |
| Chase - 4288 | 1618 | 3/31/2010 | $ 9,658.44 |
| Chase - 4288 | Other W/D | 3/31/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 3/31/2010 | $ 45.00 |
| Chase - 4288 | Other W/D | 3/31/2010 | $ 165.69 |
| Chase - 4288 | Card Purchase | 3/31/2010 | $ 5,000.00 |
| Chase - 4288 | 1616 | 4/1/2010 | $ 350.00 |
| Chase - 4288 | 7417830009 | 4/1/2010 | $ 3,846.00 |
| Chase - 4288 | 7417830010 | 4/1/2010 | $ 1,923.00 |
| Chase - 4288 | Other W/D | 4/1/2010 | $ 15.00 |
| Chase - 4288 | Other W/D | 4/1/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 4/1/2010 | $ 106.99 |
| Chase - 4288 | Card Purchase | 4/1/2010 | $ 28.25 |
| Chase - 4288 | Card Purchase | 4/1/2010 | $ 42.27 |
| Chase - 4288 | Card Purchase | 4/1/2010 | $ 198.95 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 4288 | Card Purchase | 4/1/2010 | $ 740.00 |
| Chase - 4288 | 7417830011 | 4/2/2010 | $ 1,923.00 |
| Chase - 4288 | 1626 | 4/2/2010 | $ 500.00 |
| Chase - 4288 | 1629 | 4/2/2010 | $ 200.00 |
| Chase - 4288 | 1643 | 4/2/2010 | $ 1,500.00 |
| Chase - 4288 | 1623 | 4/2/2010 | $ 200.00 |
| Chase - 4288 | 1630 | 4/2/2010 | $ 500.00 |
| Chase - 4288 | 7417830012 | 4/2/2010 | $ 600.00 |
| Chase - 4288 | 1631 | 4/2/2010 | $ 1,000.00 |
| Chase - 4288 | 1637 | 4/5/2010 | $ 200.00 |
| Chase - 4288 | 1639 | 4/5/2010 | $ 200.00 |
| Chase - 4288 | 1619 | 4/5/2010 | $ 877.61 |
| Chase - 4288 | 1617 | 4/5/2010 | $ 400.00 |
| Chase - 4288 | 1636 | 4/5/2010 | $ 1,000.00 |
| Chase - 4288 | 1640 | 4/5/2010 | $ 200.00 |
| Chase - 4288 | 1641 | 4/5/2010 | $ 1,500.00 |
| Chase - 4288 | 1592 | 4/5/2010 | $ 978.00 |
| Chase - 4288 | Other W/D | 4/5/2010 | $ 41.72 |
| Chase - 4288 | Other W/D | 4/5/2010 | $ 5,319.10 |
| Chase - 4288 | Other W/D | 4/5/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 4/5/2010 | $ 64.85 |
| Chase - 4288 | Card Purchase | 4/5/2010 | $ 279.20 |
| Chase - 4288 | Card Purchase | 4/5/2010 | $ 253.34 |
| Chase - 4288 | Card Purchase | 4/5/2010 | $ 96.28 |
| Chase - 4288 | 1646 | 4/6/2010 | $ 39,520.00 |
| Chase - 4288 | 1607 | 4/6/2010 | $ 2,613.80 |
| Chase - 4288 | 1517 | 4/6/2010 | $ 1,302.00 |
| Chase - 4288 | Other W/D | 4/6/2010 | $ 360.00 |
| Chase - 4288 | Other W/D | 4/6/2010 | $ 24.45 |
| Chase - 4288 | Other W/D | 4/6/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 4/6/2010 | $ 502.87 |
| Chase - 4288 | Card Purchase | 4/6/2010 | $ 80.24 |
| Chase - 4288 | 1648 | 4/7/2010 | $ 588.69 |
| Chase - 4288 | Card Purchase | 4/7/2010 | $ 28.89 |
| Chase - 4288 | Card Purchase | 4/7/2010 | $ 534.95 |
| Chase - 4288 | 1650 | 4/8/2010 | $ 25,500.00 |
| Chase - 4288 | 1661 | 4/8/2010 | $ 5,804.23 |
| Chase - 4288 | 1680 | 4/8/2010 | $ 22,635.00 |
| Chase - 4288 | 1651 | 4/8/2010 | $ 800.00 |
| Chase - 4288 | 1679 | 4/8/2010 | $ 21,120.00 |
| Chase - 4288 | 1612 | 4/8/2010 | $ 10,000.00 |
| Chase - 4288 | 1649 | 4/8/2010 | $ 63,825.00 |
| Chase - 4288 | Other W/D | 4/8/2010 | $ 72.24 |
| Chase - 4288 | Other W/D | 4/8/2010 | $ 48.14 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 4288 | 1041 | 4/9/2010 | $ 1,000.00 |
| Chase - 4288 | 1707 | 4/9/2010 | $ 398.00 |
| Chase - 4288 | 1727 | 4/9/2010 | $ 1,036.00 |
| Chase - 4288 | 1713 | 4/9/2010 | $ 1,040.00 |
| Chase - 4288 | 1719 | 4/9/2010 | $ 430.00 |
| Chase - 4288 | 1712 | 4/9/2010 | $ 4,000.00 |
| Chase - 4288 | 1715 | 4/9/2010 | $ 4,000.00 |
| Chase - 4288 | 1717 | 4/9/2010 | $ 1,022.00 |
| Chase - 4288 | 1042 | 4/9/2010 | $ 383.00 |
| Chase - 4288 | 1012 | 4/9/2010 | $ 20,000.00 |
| Chase - 4288 | 1015 | 4/9/2010 | $ 10,000.00 |
| Chase - 4288 | 1684 | 4/9/2010 | $ 3,400.00 |
| Chase - 4288 | 1653 | 4/9/2010 | $ 800.00 |
| Chase - 4288 | 1737 | 4/9/2010 | $ 1,000.00 |
| Chase - 4288 | 1729 | 4/9/2010 | $ 1,400.00 |
| Chase - 4288 | 1040 | 4/9/2010 | $ 3,000.00 |
| Chase - 4288 | 1034 | 4/9/2010 | $ 1,190.00 |
| Chase - 4288 | 1036 | 4/9/2010 | $ 300.00 |
| Chase - 4288 | 1037 | 4/9/2010 | $ 3,596.00 |
| Chase - 4288 | 1724 | 4/9/2010 | $ 600.00 |
| Chase - 4288 | 1728 | 4/9/2010 | $ 2,500.00 |
| Chase - 4288 | 1723 | 4/9/2010 | $ 2,000.00 |
| Chase - 4288 | 1716 | 4/9/2010 | $ 386.00 |
| Chase - 4288 | 1718 | 4/9/2010 | $ 1,000.00 |
| Chase - 4288 | 1722 | 4/9/2010 | $ 5,568.00 |
| Chase - 4288 | 1714 | 4/9/2010 | $ 975.00 |
| Chase - 4288 | 1046 | 4/9/2010 | $ 20,000.00 |
| Chase - 4288 | 1671 | 4/9/2010 | $ 2,025.00 |
| Chase - 4288 | 1028 | 4/9/2010 | $ 3,558.00 |
| Chase - 4288 | 1683 | 4/9/2010 | $ 6,931.64 |
| Chase - 4288 | 1677 | 4/9/2010 | $ 10,000.00 |
| Chase - 4288 | 1734 | 4/9/2010 | $ 1,556.89 |
| Chase - 4288 | 1047 | 4/9/2010 | $ 25,277.25 |
| Chase - 4288 | 1050 | 4/9/2010 | $ 1,500.00 |
| Chase - 4288 | 1703 | 4/9/2010 | $ 935.00 |
| Chase - 4288 | 1705 | 4/9/2010 | $ 200.00 |
| Chase - 4288 | 1735 | 4/9/2010 | $ 5,540.73 |
| Chase - 4288 | 1642 | 4/9/2010 | $ 1,500.00 |
| Chase - 4288 | 1702 | 4/9/2010 | $ 230.00 |
| Chase - 4288 | 1733 | 4/9/2010 | $ 4,700.00 |
| Chase - 4288 | 1685 | 4/9/2010 | $ 5,230.00 |
| Chase - 4288 | 1654 | 4/9/2010 | $ 17,172.06 |
| Chase - 4288 | 1033 | 4/9/2010 | $ 6,500.00 |
| Chase - 4288 | 1667 | 4/9/2010 | $ 2,778.14 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1039 | 4/9/2010 | $ 350.00 |
| Chase - 4288 | 1635 | 4/9/2010 | $ 200.00 |
| Chase - 4288 | Card Purchase | 4/9/2010 | $ 14.95 |
| Chase - 4288 | 1674 | 4/12/2010 | $ 2,000.00 |
| Chase - 4288 | 1659 | 4/12/2010 | $ 14,667.80 |
| Chase - 4288 | 1038 | 4/12/2010 | $ 6,000.00 |
| Chase - 4288 | 1697 | 4/12/2010 | $ 200.00 |
| Chase - 4288 | 1007 | 4/12/2010 | $ 100.00 |
| Chase - 4288 | 1698 | 4/12/2010 | $ 600.00 |
| Chase - 4288 | 1021 | 4/12/2010 | $ 2,000.00 |
| Chase - 4288 | 1668 | 4/12/2010 | $ 622.40 |
| Chase - 4288 | 1700 | 4/12/2010 | $ 360.00 |
| Chase - 4288 | 1020 | 4/12/2010 | $ 5,000.00 |
| Chase - 4288 | 1044 | 4/12/2010 | $ 5,000.00 |
| Chase - 4288 | 1019 | 4/12/2010 | $ 7,000.00 |
| Chase - 4288 | 1730 | 4/12/2010 | $ 4,000.00 |
| Chase - 4288 | 1690 | 4/12/2010 | $ 170.00 |
| Chase - 4288 | 1001 | 4/12/2010 | $ 2,978.86 |
| Chase - 4288 | 1701 | 4/12/2010 | $ 400.00 |
| Chase - 4288 | 1634 | 4/12/2010 | $ 1,000.00 |
| Chase - 4288 | 1029 | 4/12/2010 | $ 1,501.30 |
| Chase - 4288 | 1657 | 4/12/2010 | $ 4,426.64 |
| Chase - 4288 | 1676 | 4/12/2010 | $ 1,200.00 |
| Chase - 4288 | 1740 | 4/12/2010 | $ 1,405.30 |
| Chase - 4288 | 1708 | 4/12/2010 | $ 400.00 |
| Chase - 4288 | 1738 | 4/12/2010 | $ 1,097.62 |
| Chase - 4288 | 1693 | 4/12/2010 | $ 300.00 |
| Chase - 4288 | 1023 | 4/12/2010 | $ 400.00 |
| Chase - 4288 | 1638 | 4/12/2010 | $ 1,000.00 |
| Chase - 4288 | 1053 | 4/12/2010 | $ 525.37 |
| Chase - 4288 | 1732 | 4/12/2010 | $ 6,000.00 |
| Chase - 4288 | 1681 | 4/12/2010 | $ 5,820.31 |
| Chase - 4288 | 1692 | 4/12/2010 | $ 400.00 |
| Chase - 4288 | 1691 | 4/12/2010 | $ 300.00 |
| Chase - 4288 | 1731 | 4/12/2010 | $ 9,000.00 |
| Chase - 4288 | 1010 | 4/12/2010 | $ 425.00 |
| Chase - 4288 | 1054 | 4/12/2010 | $ 9,360.00 |
| Chase - 4288 | 1009 | 4/12/2010 | $ 135.00 |
| Chase - 4288 | 1736 | 4/12/2010 | $ 1,592.68 |
| Chase - 4288 | 1670 | 4/12/2010 | $ 1,056.00 |
| Chase - 4288 | 1025 | 4/12/2010 | $ 200.00 |
| Chase - 4288 | 1669 | 4/12/2010 | $ 834.75 |
| Chase - 4288 | Other W/D | 4/12/2010 | $ 183.45 |
| Chase - 4288 | Card Purchase | 4/12/2010 | $ 31.60 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Card Purchase | 4/12/2010 | $ 359.38 |
| Chase - 4288 | Card Purchase | 4/12/2010 | $ 304.24 |
| Chase - 4288 | Card Purchase | 4/12/2010 | $ 67.00 |
| Chase - 4288 | 1694 | 4/13/2010 | $ 400.00 |
| Chase - 4288 | 1665 | 4/13/2010 | $ 1,376.57 |
| Chase - 4288 | 1027 | 4/13/2010 | $ 595.40 |
| Chase - 4288 | 1662 | 4/13/2010 | $ 17,357.14 |
| Chase - 4288 | 1051 | 4/13/2010 | $ 554.17 |
| Chase - 4288 | 1026 | 4/13/2010 | $ 13,110.21 |
| Chase - 4288 | 1726 | 4/13/2010 | $ 700.00 |
| Chase - 4288 | 1725 | 4/13/2010 | $ 784.00 |
| Chase - 4288 | 1059 | 4/13/2010 | $ 40,000.00 |
| Chase - 4288 | 1035 | 4/13/2010 | $ 1,980.00 |
| Chase - 4288 | 1666 | 4/13/2010 | $ 4,609.54 |
| Chase - 4288 | 1052 | 4/13/2010 | $ 10,212.00 |
| Chase - 4288 | 1024 | 4/13/2010 | $ 400.00 |
| Chase - 4288 | Other W/D | 4/13/2010 | $ 155.44 |
| Chase - 4288 | Other W/D | 4/13/2010 | $ 0.49 |
| Chase - 4288 | 1055 | 4/14/2010 | $ 5,000.00 |
| Chase - 4288 | 1031 | 4/14/2010 | $ 2,199.68 |
| Chase - 4288 | 1032 | 4/14/2010 | $ 1,126.26 |
| Chase - 4288 | 1695 | 4/14/2010 | $ 200.00 |
| Chase - 4288 | 1655 | 4/14/2010 | $ 4,859.59 |
| Chase - 4288 | 1004 | 4/14/2010 | $ 4,000.00 |
| Chase - 4288 | 1005 | 4/14/2010 | $ 3,580.00 |
| Chase - 4288 | 1660 | 4/14/2010 | $ 4,099.46 |
| Chase - 4288 | 1058 | 4/14/2010 | $ 2,600.00 |
| Chase - 4288 | 1030 | 4/14/2010 | $ 1,126.26 |
| Chase - 4288 | 1678 | 4/14/2010 | $ 6,500.00 |
| Chase - 4288 | 1739 | 4/14/2010 | $ 7,163.00 |
| Chase - 4288 | Other W/D | 4/14/2010 | $ 15.00 |
| Chase - 4288 | 1056 | 4/15/2010 | $ 1,493.90 |
| Chase - 4288 | 1057 | 4/15/2010 | $ 14,159.44 |
| Chase - 4288 | 1068 | 4/15/2010 | $ 1,800.00 |
| Chase - 4288 | 1061 | 4/15/2010 | $ 15,000.00 |
| Chase - 4288 | 1065 | 4/15/2010 | $ 1,923.00 |
| Chase - 4288 | 1064 | 4/15/2010 | $ 3,846.15 |
| Chase - 4288 | 1063 | 4/15/2010 | $ 269.23 |
| Chase - 4288 | 1016 | 4/15/2010 | $ 6,025.00 |
| Chase - 4288 | 1002 | 4/15/2010 | $ 615.00 |
| Chase - 4288 | 1062 | 4/15/2010 | $ 3,600.00 |
| Chase - 4288 | 1066 | 4/16/2010 | $ 1,923.07 |
| Chase - 4288 | 1067 | 4/16/2010 | $ 500.00 |
| Chase - 4288 | 1008 | 4/16/2010 | $ 288.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1006 | 4/16/2010 | $ 160.00 |
| Chase - 4288 | 1071 | 4/16/2010 | $ 1,000.00 |
| Chase - 4288 | Card Purchase | 4/16/2010 | $ 38.93 |
| Chase - 4288 | 1673 | 4/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1073 | 4/19/2010 | $ 200.00 |
| Chase - 4288 | 1689 | 4/19/2010 | $ 200.00 |
| Chase - 4288 | 1652 | 4/19/2010 | $ 178.23 |
| Chase - 4288 | Other W/D | 4/19/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 4/19/2010 | $ 79.08 |
| Chase - 4288 | Card Purchase | 4/19/2010 | $ 217.27 |
| Chase - 4288 | Card Purchase | 4/19/2010 | $ 133.27 |
| Chase - 4288 | 1672 | 4/20/2010 | $ 2,500.00 |
| Chase - 4288 | Other W/D | 4/20/2010 | $ 135.00 |
| Chase - 4288 | Card Purchase | 4/20/2010 | $ 81.00 |
| Chase - 4288 | 1070 | 4/21/2010 | $ 2,655.00 |
| Chase - 4288 | 1049 | 4/21/2010 | $ 266.40 |
| Chase - 4288 | 1003 | 4/21/2010 | $ 3,000.00 |
| Chase - 4288 | Other W/D | 4/21/2010 | $ 3,000.00 |
| Chase - 4288 | Other W/D | 4/21/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 4/21/2010 | $ 51.34 |
| Chase - 4288 | Card Purchase | 4/21/2010 | $ 639.41 |
| Chase - 4288 | 1113 | 4/22/2010 | $ 40,025.00 |
| Chase - 4288 | Card Purchase | 4/22/2010 | $ 87.26 |
| Chase - 4288 | 1238 | 4/23/2010 | $ 1,724.00 |
| Chase - 4288 | 1321 | 4/23/2010 | $ 600.00 |
| Chase - 4288 | 1137 | 4/23/2010 | $ 2,225.00 |
| Chase - 4288 | 1235 | 4/23/2010 | $ 875.00 |
| Chase - 4288 | 1130 | 4/23/2010 | $ 1,200.00 |
| Chase - 4288 | 1091 | 4/23/2010 | $ 1,057.00 |
| Chase - 4288 | 1251 | 4/23/2010 | $ 350.00 |
| Chase - 4288 | 1198 | 4/23/2010 | $ 3,925.00 |
| Chase - 4288 | 1325 | 4/23/2010 | $ 4,400.00 |
| Chase - 4288 | 1324 | 4/23/2010 | $ 200.00 |
| Chase - 4288 | 1077 | 4/23/2010 | $ 400.00 |
| Chase - 4288 | 1312 | 4/23/2010 | $ 8,764.00 |
| Chase - 4288 | 1078 | 4/23/2010 | $ 400.00 |
| Chase - 4288 | 1094 | 4/23/2010 | $ 800.00 |
| Chase - 4288 | 1126 | 4/23/2010 | $ 1,000.00 |
| Chase - 4288 | 1306 | 4/23/2010 | $ 1,000.00 |
| Chase - 4288 | 1315 | 4/23/2010 | $ 1,800.00 |
| Chase - 4288 | 1292 | 4/23/2010 | $ 525.00 |
| Chase - 4288 | 1082 | 4/23/2010 | $ 3,000.00 |
| Chase - 4288 | 1318 | 4/23/2010 | $ 975.00 |
| Chase - 4288 | 1281 | 4/23/2010 | $ 1,025.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1240 | 4/23/2010 | $ 1,284.00 |
| Chase - 4288 | 1231 | 4/23/2010 | $ 2,050.00 |
| Chase - 4288 | 1218 | 4/23/2010 | $ 1,200.00 |
| Chase - 4288 | 1155 | 4/23/2010 | $ 1,025.00 |
| Chase - 4288 | 1271 | 4/23/2010 | $ 4,325.00 |
| Chase - 4288 | 1193 | 4/23/2010 | $ 520.00 |
| Chase - 4288 | 1249 | 4/23/2010 | $ 1,000.00 |
| Chase - 4288 | 1156 | 4/23/2010 | $ 2,025.00 |
| Chase - 4288 | 1288 | 4/23/2010 | $ 8,225.00 |
| Chase - 4288 | 1175 | 4/23/2010 | $ 3,525.00 |
| Chase - 4288 | 1145 | 4/23/2010 | $ 2,459.00 |
| Chase - 4288 | 1283 | 4/23/2010 | $ 3,025.00 |
| Chase - 4288 | 1161 | 4/23/2010 | $ 4,025.00 |
| Chase - 4288 | 1076 | 4/23/2010 | $ 935.00 |
| Chase - 4288 | 1177 | 4/23/2010 | $ 2,500.00 |
| Chase - 4288 | 1278 | 4/23/2010 | $ 475.87 |
| Chase - 4288 | 1316 | 4/23/2010 | $ 4,652.00 |
| Chase - 4288 | 1314 | 4/23/2010 | $ 1,000.00 |
| Chase - 4288 | 1267 | 4/23/2010 | $ 525.00 |
| Chase - 4288 | 1106 | 4/23/2010 | $ 400.00 |
| Chase - 4288 | 1121 | 4/23/2010 | $ 44,464.00 |
| Chase - 4288 | 1081 | 4/23/2010 | $ 2,375.00 |
| Chase - 4288 | 1319 | 4/23/2010 | $ 8,350.08 |
| Chase - 4288 | 1160 | 4/23/2010 | $ 5,198.00 |
| Chase - 4288 | 1088 | 4/23/2010 | $ 250.00 |
| Chase - 4288 | 1185 | 4/23/2010 | $ 3,025.00 |
| Chase - 4288 | 1125 | 4/23/2010 | $ 3,000.00 |
| Chase - 4288 | 1115 | 4/23/2010 | $ 4,000.00 |
| Chase - 4288 | 1230 | 4/23/2010 | $ 2,450.00 |
| Chase - 4288 | 1197 | 4/23/2010 | $ 2,525.00 |
| Chase - 4288 | 1277 | 4/23/2010 | $ 1,412.64 |
| Chase - 4288 | 1157 | 4/23/2010 | $ 4,500.00 |
| Chase - 4288 | 1166 | 4/23/2010 | $ 5,025.00 |
| Chase - 4288 | 1075 | 4/23/2010 | $ 5,500.00 |
| Chase - 4288 | 1079 | 4/23/2010 | $ 4,600.00 |
| Chase - 4288 | 1236 | 4/23/2010 | $ 1,025.00 |
| Chase - 4288 | 1110 | 4/23/2010 | $ 1,712.00 |
| Chase - 4288 | 1211 | 4/23/2010 | $ 3,300.00 |
| Chase - 4288 | 1164 | 4/23/2010 | $ 3,910.00 |
| Chase - 4288 | 1174 | 4/23/2010 | $ 10,025.00 |
| Chase - 4288 | 1293 | 4/23/2010 | $ 4,025.00 |
| Chase - 4288 | 1162 | 4/23/2010 | $ 2,190.00 |
| Chase - 4288 | Other W/D | 4/23/2010 | $ 18,500.00 |
| Chase - 4288 | Other W/D | 4/23/2010 | $ 86.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 4288 | Other W/D | 4/23/2010 | $ 20.00 |
| Chase - 4288 | 1098 | 4/26/2010 | $ 2,000.00 |
| Chase - 4288 | 1142 | 4/26/2010 | $ 5,025.00 |
| Chase - 4288 | 1196 | 4/26/2010 | $ 6,025.00 |
| Chase - 4288 | 1253 | 4/26/2010 | $ 2,450.00 |
| Chase - 4288 | 1214 | 4/26/2010 | $ 2,250.00 |
| Chase - 4288 | 1080 | 4/26/2010 | $ 2,000.00 |
| Chase - 4288 | 1143 | 4/26/2010 | $ 6,000.00 |
| Chase - 4288 | 1149 | 4/26/2010 | $ 8,025.00 |
| Chase - 4288 | 1194 | 4/26/2010 | $ 1,728.00 |
| Chase - 4288 | 1207 | 4/26/2010 | $ 3,600.00 |
| Chase - 4288 | 1190 | 4/26/2010 | $ 525.00 |
| Chase - 4288 | 1298 | 4/26/2010 | $ 869.00 |
| Chase - 4288 | 1184 | 4/26/2010 | $ 1,025.00 |
| Chase - 4288 | 1221 | 4/26/2010 | $ 325.00 |
| Chase - 4288 | 1093 | 4/26/2010 | $ 400.00 |
| Chase - 4288 | 1243 | 4/26/2010 | $ 2,125.00 |
| Chase - 4288 | 1148 | 4/26/2010 | $ 5,025.00 |
| Chase - 4288 | 1326 | 4/26/2010 | $ 611.72 |
| Chase - 4288 | 1103 | 4/26/2010 | $ 825.00 |
| Chase - 4288 | 1096 | 4/26/2010 | $ 400.00 |
| Chase - 4288 | 1242 | 4/26/2010 | $ 1,197.00 |
| Chase - 4288 | 1246 | 4/26/2010 | $ 2,725.00 |
| Chase - 4288 | 1173 | 4/26/2010 | $ 625.00 |
| Chase - 4288 | 1280 | 4/26/2010 | $ 4,364.00 |
| Chase - 4288 | 1266 | 4/26/2010 | $ 5,025.00 |
| Chase - 4288 | 1291 | 4/26/2010 | $ 1,275.00 |
| Chase - 4288 | 1140 | 4/26/2010 | $ 4,725.00 |
| Chase - 4288 | 1178 | 4/26/2010 | $ 3,225.00 |
| Chase - 4288 | 1301 | 4/26/2010 | $ 2,157.00 |
| Chase - 4288 | 1107 | 4/26/2010 | $ 3,000.00 |
| Chase - 4288 | 1234 | 4/26/2010 | $ 7,500.00 |
| Chase - 4288 | 1311 | 4/26/2010 | $ 4,025.00 |
| Chase - 4288 | 1183 | 4/26/2010 | $ 400.00 |
| Chase - 4288 | 1323 | 4/26/2010 | $ 1,112.43 |
| Chase - 4288 | 1254 | 4/26/2010 | $ 525.00 |
| Chase - 4288 | 1286 | 4/26/2010 | $ 100.00 |
| Chase - 4288 | 1153 | 4/26/2010 | $ 2,025.00 |
| Chase - 4288 | 1195 | 4/26/2010 | $ 1,728.00 |
| Chase - 4288 | 1099 | 4/26/2010 | $ 600.00 |
| Chase - 4288 | 1225 | 4/26/2010 | $ 2,715.00 |
| Chase - 4288 | 1199 | 4/26/2010 | $ 7,025.00 |
| Chase - 4288 | 1222 | 4/26/2010 | $ 525.00 |
| Chase - 4288 | 1212 | 4/26/2010 | $ 800.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1092 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 1320 | 4/26/2010 | $ 3,960.43 |
| Chase - 4288 | 1310 | 4/26/2010 | $ 1,225.00 |
| Chase - 4288 | 1133 | 4/26/2010 | $ 1,998.00 |
| Chase - 4288 | 1203 | 4/26/2010 | $ 3,360.00 |
| Chase - 4288 | 1167 | 4/26/2010 | $ 925.00 |
| Chase - 4288 | 1244 | 4/26/2010 | $ 3,109.00 |
| Chase - 4288 | 1228 | 4/26/2010 | $ 625.00 |
| Chase - 4288 | 1268 | 4/26/2010 | $ 1,025.00 |
| Chase - 4288 | 1189 | 4/26/2010 | $ 5,000.00 |
| Chase - 4288 | 1205 | 4/26/2010 | $ 47,000.00 |
| Chase - 4288 | 1260 | 4/26/2010 | $ 313.64 |
| Chase - 4288 | 1144 | 4/26/2010 | $ 470.00 |
| Chase - 4288 | 1220 | 4/26/2010 | $ 1,800.00 |
| Chase - 4288 | 1192 | 4/26/2010 | $ 50,000.00 |
| Chase - 4288 | 1252 | 4/26/2010 | $ 2,225.00 |
| Chase - 4288 | 1139 | 4/26/2010 | $ 26,025.00 |
| Chase - 4288 | 1150 | 4/26/2010 | $ 4,025.00 |
| Chase - 4288 | 1151 | 4/26/2010 | $ 3,025.00 |
| Chase - 4288 | 1264 | 4/26/2010 | $ 2,243.92 |
| Chase - 4288 | 1303 | 4/26/2010 | $ 4,370.00 |
| Chase - 4288 | 1297 | 4/26/2010 | $ 175.00 |
| Chase - 4288 | 1232 | 4/26/2010 | $ 1,625.00 |
| Chase - 4288 | 1305 | 4/26/2010 | $ 2,000.00 |
| Chase - 4288 | 1304 | 4/26/2010 | $ 1,404.00 |
| Chase - 4288 | 1273 | 4/26/2010 | $ 2,723.00 |
| Chase - 4288 | 1226 | 4/26/2010 | $ 3,025.00 |
| Chase - 4288 | 1186 | 4/26/2010 | $ 3,025.00 |
| Chase - 4288 | 1245 | 4/26/2010 | $ 1,325.00 |
| Chase - 4288 | 1295 | 4/26/2010 | $ 8,017.00 |
| Chase - 4288 | 1209 | 4/26/2010 | $ 3,000.00 |
| Chase - 4288 | 1158 | 4/26/2010 | $ 6,025.00 |
| Chase - 4288 | 1282 | 4/26/2010 | $ 10,069.00 |
| Chase - 4288 | 1709 | 4/26/2010 | $ 250.00 |
| Chase - 4288 | 1299 | 4/26/2010 | $ 625.00 |
| Chase - 4288 | 1118 | 4/26/2010 | $ 5,025.00 |
| Chase - 4288 | 1227 | 4/26/2010 | $ 3,918.00 |
| Chase - 4288 | 1102 | 4/26/2010 | $ 9,000.00 |
| Chase - 4288 | 1331 | 4/26/2010 | $ 19,080.00 |
| Chase - 4288 | 1285 | 4/26/2010 | $ 2,525.00 |
| Chase - 4288 | 1129 | 4/26/2010 | $ 1,200.00 |
| Chase - 4288 | 1333 | 4/26/2010 | $ 2,655.86 |
| Chase - 4288 | 1087 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 1089 | 4/26/2010 | $ 400.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1105 | 4/26/2010 | $ 3,860.00 |
| Chase - 4288 | Other W/D | 4/26/2010 | $ 300.00 |
| Chase - 4288 | Other W/D | 4/26/2010 | $ 11,000.00 |
| Chase - 4288 | Other W/D | 4/26/2010 | $ 20.00 |
| Chase - 4288 | Other W/D | 4/26/2010 | $ 10.00 |
| Chase - 4288 | Card Purchase | 4/26/2010 | $ 45.75 |
| Chase - 4288 | Card Purchase | 4/26/2010 | $ 100.68 |
| Chase - 4288 | Card Purchase | 4/26/2010 | $ 49.50 |
| Chase - 4288 | Card Purchase | 4/26/2010 | $ 151.14 |
| Chase - 4288 | 1097 | 4/27/2010 | $ 1,000.00 |
| Chase - 4288 | 1339 | 4/27/2010 | $ 50,000.00 |
| Chase - 4288 | 1262 | 4/27/2010 | $ 4,012.99 |
| Chase - 4288 | 1213 | 4/27/2010 | $ 1,000.00 |
| Chase - 4288 | 1290 | 4/27/2010 | $ 725.00 |
| Chase - 4288 | 1335 | 4/27/2010 | $ 5,525.00 |
| Chase - 4288 | 1302 | 4/27/2010 | $ 1,025.00 |
| Chase - 4288 | 1200 | 4/27/2010 | $ 325.00 |
| Chase - 4288 | 1328 | 4/27/2010 | $ 1,177.21 |
| Chase - 4288 | 1307 | 4/27/2010 | $ 2,025.00 |
| Chase - 4288 | 1336 | 4/27/2010 | $ 6,800.00 |
| Chase - 4288 | 1120 | 4/27/2010 | $ 400.00 |
| Chase - 4288 | 1317 | 4/27/2010 | $ 2,687.73 |
| Chase - 4288 | 1170 | 4/27/2010 | $ 5,025.00 |
| Chase - 4288 | 1300 | 4/27/2010 | $ 844.00 |
| Chase - 4288 | 1269 | 4/27/2010 | $ 525.00 |
| Chase - 4288 | 1217 | 4/27/2010 | $ 1,000.00 |
| Chase - 4288 | 1272 | 4/27/2010 | $ 500.00 |
| Chase - 4288 | 1274 | 4/27/2010 | $ 1,275.00 |
| Chase - 4288 | 1181 | 4/27/2010 | $ 442.00 |
| Chase - 4288 | 1171 | 4/27/2010 | $ 1,218.89 |
| Chase - 4288 | 1265 | 4/27/2010 | $ 825.00 |
| Chase - 4288 | 1340 | 4/27/2010 | $ 34,699.76 |
| Chase - 4288 | 1309 | 4/27/2010 | $ 4,025.00 |
| Chase - 4288 | 1191 | 4/27/2010 | $ 10,025.00 |
| Chase - 4288 | 1237 | 4/27/2010 | $ 575.00 |
| Chase - 4288 | 1216 | 4/27/2010 | $ 2,750.00 |
| Chase - 4288 | 1141 | 4/27/2010 | $ 500.00 |
| Chase - 4288 | 1124 | 4/27/2010 | $ 1,766.00 |
| Chase - 4288 | 1131 | 4/27/2010 | $ 6,000.00 |
| Chase - 4288 | 1224 | 4/27/2010 | $ 2,400.00 |
| Chase - 4288 | 1176 | 4/27/2010 | $ 1,000.00 |
| Chase - 4288 | Other W/D | 4/27/2010 | $ 150,000.00 |
| Chase - 4288 | Other W/D | 4/27/2010 | $ 15.00 |
| Chase - 4288 | Other W/D | 4/27/2010 | $ 10.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1101 | 4/28/2010 | $ 1,200.00 |
| Chase - 4288 | 1090 | 4/28/2010 | $ 1,200.00 |
| Chase - 4288 | 1169 | 4/28/2010 | $ 700.00 |
| Chase - 4288 | 1154 | 4/28/2010 | $ 1,025.00 |
| Chase - 4288 | 1334 | 4/28/2010 | $ 7,523.00 |
| Chase - 4288 | 1338 | 4/28/2010 | $ 12,330.00 |
| Chase - 4288 | 1219 | 4/28/2010 | $ 800.00 |
| Chase - 4288 | 1114 | 4/28/2010 | $ 875.00 |
| Chase - 4288 | 1111 | 4/28/2010 | $ 6,300.00 |
| Chase - 4288 | 1182 | 4/28/2010 | $ 400.00 |
| Chase - 4288 | 1337 | 4/28/2010 | $ 12,330.00 |
| Chase - 4288 | 1112 | 4/28/2010 | $ 625.00 |
| Chase - 4288 | 1117 | 4/28/2010 | $ 600.00 |
| Chase - 4288 | 1208 | 4/28/2010 | $ 6,000.00 |
| Chase - 4288 | 1138 | 4/28/2010 | $ 5,025.00 |
| Chase - 4288 | 1179 | 4/29/2010 | $ 1,500.00 |
| Chase - 4288 | 1322 | 4/29/2010 | $ 765.12 |
| Chase - 4288 | 1239 | 4/29/2010 | $ 1,000.00 |
| Chase - 4288 | 1257 | 4/29/2010 | $ 1,000.00 |
| Chase - 4288 | 1229 | 4/29/2010 | $ 2,209.00 |
| Chase - 4288 | 1347 | 4/29/2010 | $ 923.07 |
| Chase - 4288 | 1345 | 4/29/2010 | $ 1,153.84 |
| Chase - 4288 | 1346 | 4/29/2010 | $ 1,923.07 |
| Chase - 4288 | 1341 | 4/29/2010 | $ 26,968.69 |
| Chase - 4288 | 1100 | 4/29/2010 | $ 400.00 |
| Chase - 4288 | 1233 | 4/29/2010 | $ 675.00 |
| Chase - 4288 | 1349 | 4/29/2010 | $ 150.00 |
| Chase - 4288 | 1188 | 4/30/2010 | $ 3,025.00 |
| Chase - 4288 | 1350 | 4/30/2010 | $ 1,923.07 |
| Chase - 4288 | 1348 | 4/30/2010 | $ 200.00 |
| Chase - 4288 | 1352 | 4/30/2010 | $ 3,500.00 |
| Chase - 4288 | 1123 | 4/30/2010 | $ 1,300.00 |
| Chase - 4288 | 1353 | 4/30/2010 | $ 2,000.00 |
| Chase - 4288 | 1344 | 4/30/2010 | $ 7,484.60 |
| Chase - 4288 | 1210 | 4/30/2010 | $ 1,600.00 |
| Chase - 4288 | Other W/D | 4/30/2010 | $ 47,000.00 |
| Chase - 4288 | Other W/D | 4/30/2010 | $ 20.00 |
| Chase - 4288 | Other W/D | 4/30/2010 | $ 62.58 |
| Chase - 2837 | Wire | 4/30/2010 | $ 120,005.99 |
| Chase - 4288 | 1343 | 5/3/2010 | $ 4,499.31 |
| Chase - 4288 | 1354 | 5/3/2010 | $ 100,000.00 |
| Chase - 4288 | 1159 | 5/3/2010 | $ 1,025.00 |
| Chase - 4288 | 1342 | 5/3/2010 | $ 1,588.42 |
| Chase - 4288 | 1351 | 5/3/2010 | $ 3,500.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | 1355 | 5/3/2010 | $ 300,000.00 |
| Chase - 4288 | Other W/D | 5/3/2010 | $ 5,000.00 |
| Chase - 4288 | Other W/D | 5/3/2010 | $ 300,000.00 |
| Chase - 4288 | Other W/D | 5/3/2010 | $ 41.72 |
| Chase - 4288 | Other W/D | 5/3/2010 | $ 20.00 |
| Chase - 4288 | Card Purchase | 5/3/2010 | $ 38.47 |
| Chase - 4288 | Card Purchase | 5/3/2010 | $ 57.20 |
| Chase - 4288 | Card Purchase | 5/3/2010 | $ 329.10 |
| Chase - 4288 | 1361 | 5/4/2010 | $ 26,500.00 |
| Chase - 4288 | 1357 | 5/4/2010 | $ 4,960.49 |
| Chase - 4288 | 1132 | 5/4/2010 | $ 130.00 |
| Chase - 4288 | 1284 | 5/4/2010 | $ 6,025.00 |
| Chase - 4288 | 1358 | 5/4/2010 | $ 6,000.00 |
| Chase - 4288 | Other W/D | 5/4/2010 | $ 4,904.99 |
| Chase - 4288 | Card Purchase | 5/4/2010 | $ 31.95 |
| Chase - 4288 | 1362 | 5/5/2010 | $ 15,950.00 |
| Chase - 4288 | 1363 | 5/5/2010 | $ 1,500.00 |
| Chase - 4288 | 1359 | 5/5/2010 | $ 10,000.00 |
| Chase - 4288 | 1356 | 5/5/2010 | $ 1,000.00 |
| Chase - 4288 | 1119 | 5/6/2010 | $ 400.00 |
| Chase - 4288 | Card Purchase | 5/6/2010 | $ 548.80 |
| Chase - 4288 | Card Purchase | 5/6/2010 | $ 80.00 |
| Chase - 4288 | Card Purchase | 5/6/2010 | $ 493.49 |
| Chase - 4288 | Card Purchase | 5/6/2010 | $ 96.28 |
| Chase - 4288 | 1360 | 5/7/2010 | $ 4,800.00 |
| Chase - 4288 | Card Purchase | 5/7/2010 | $ 100.00 |
| Chase - 4288 | Card Purchase | 5/7/2010 | $ 14.95 |
| Chase - 4288 | 1367 | 5/10/2010 | $ 5,000.00 |
| Chase - 4288 | 1373 | 5/10/2010 | $ 14,800.00 |
| Chase - 4288 | 1095 | 5/10/2010 | $ 1,237.64 |
| Chase - 4288 | 1255 | 5/10/2010 | $ 375.00 |
| Chase - 4288 | 1366 | 5/10/2010 | $ 150.00 |
| Chase - 4288 | Other W/D | 5/10/2010 | $ 200.00 |
| Chase - 4288 | Other W/D | 5/10/2010 | $ 360.00 |
| Chase - 4288 | Other W/D | 5/10/2010 | $ 48.14 |
| Chase - 4288 | Other W/D | 5/10/2010 | $ 15.00 |
| Chase - 4288 | Card Purchase | 5/10/2010 | $ 46.84 |
| Chase - 4288 | Other W/D | 5/11/2010 | $ 434,943.79 |
| Chase - 6788 | Card Purchase | 5/11/2010 | $ 34.65 |
| Chase - 6788 | Card Purchase | 5/11/2010 | $ 346.55 |
| Chase - 6788 | Card Purchase | 5/11/2010 | $ 964.60 |
| Chase - 6788 | Card Purchase | 5/12/2010 | $ 39.49 |
| Chase - 6788 | Card Purchase | 5/12/2010 | $ 2,399.98 |
| Chase - 4288 | Other W/D | 5/13/2010 | $ 5,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 4288 | Other W/D | 5/13/2010 | $ 1,000.00 |
| Chase - 4288 | Other W/D | 5/13/2010 | $ 10.00 |
| Chase - 4288 | Other W/D | 5/13/2010 | $ 10.00 |
| Chase - 4288 | Other W/D | 5/13/2010 | $ 13,650.64 |
| Chase - 6788 | Card Purchase | 5/13/2010 | $ 51.00 |
| Chase - 6788 | Card Purchase | 5/13/2010 | $ 81.24 |
| Chase - 6788 | Card Purchase | 5/13/2010 | $ 234.88 |
| Chase - 6788 | Wire | 5/13/2010 | $ 1,923.07 |
| Chase - 6788 | Wire | 5/13/2010 | $ 1,153.84 |
| Chase - 6788 | Wire | 5/13/2010 | $ 323.07 |
| Chase - 6788 | Wire | 5/13/2010 | $ 200.00 |
| Chase - 6788 | Wire | 5/13/2010 | $ 150.00 |
| Chase - 6788 | Wire | 5/13/2010 | $ 234.38 |
| Chase - 6788 | Other W/D | 5/13/2010 | $ 2,000.00 |
| Chase - 6788 | Other W/D | 5/13/2010 | $ 10.00 |
| Chase - 4288 | Other W/D | 5/14/2010 | $ 7,630.64 |
| Chase - 6788 | Wire | 5/14/2010 | $ 29,500.00 |
| Chase - 6788 | Wire | 5/14/2010 | $ 263.32 |
| Chase - 6788 | Other W/D | 5/14/2010 | $ 250,000.00 |
| Chase - 2837 | Wire | 5/14/2010 | $ 29,000.00 |
| Chase - 2837 | Wire | 5/14/2010 | $ 150.00 |
| Chase - 2837 | Wire | 5/14/2010 | $ 20.00 |
| Chase - 6788 | 7417830001 | 5/17/2010 | $ 61,000.00 |
| Chase - 6788 | Card Purchase | 5/17/2010 | $ 288.84 |
| Chase - 6788 | Card Purchase | 5/17/2010 | $ 75.00 |
| Chase - 6788 | Card Purchase | 5/17/2010 | $ 170.82 |
| Chase - 6788 | Card Purchase | 5/17/2010 | $ 1,396.94 |
| Chase - 6788 | Card Purchase | 5/17/2010 | $ 84.13 |
| Chase - 4288 | Other W/D | 5/18/2010 | $ 350.36 |
| Chase - 6788 | Card Purchase | 5/18/2010 | $ 368.52 |
| Chase - 2837 | Wire | 5/18/2010 | $ 274,034.73 |
| Chase - 6788 | Card Purchase | 5/19/2010 | $ 205.01 |
| Chase - 7054 | Transfer | 5/19/2010 | $ 300,000.00 |
| Chase - 2837 | Wire | 5/19/2010 | $ 17.01 |
| Chase - 6788 | #VALUE! | 5/20/2010 | $ 1,035.00 |
| Chase - 6788 | 1530 | 5/20/2010 | $ 1,100.00 |
| Chase - 6788 | 1531 | 5/20/2010 | $ 1,500.00 |
| Chase - 6788 | 1532 | 5/20/2010 | $ 1,500.00 |
| Chase - 6788 | 1533 | 5/20/2010 | $ 2,035.00 |
| Chase - 6788 | 1534 | 5/20/2010 | $ 2,035.00 |
| Chase - 6788 | 1535 | 5/20/2010 | $ 2,750.00 |
| Chase - 6788 | 1536 | 5/20/2010 | $ 3,110.00 |
| Chase - 6788 | 1537 | 5/20/2010 | $ 3,889.00 |
| Chase - 6788 | 1538 | 5/20/2010 | $ 4,035.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|--------------:|
| Chase - 6788 | 1539 | 5/20/2010 | $ 5,000.00 |
| Chase - 6788 | 1540 | 5/20/2010 | $ 5,614.00 |
| Chase - 6788 | 1541 | 5/20/2010 | $ 6,170.00 |
| Chase - 6788 | 1542 | 5/20/2010 | $ 10,000.00 |
| Chase - 6788 | 1543 | 5/20/2010 | $ 1,326.00 |
| Chase - 6788 | 1544 | 5/20/2010 | $ 2,030.00 |
| Chase - 6788 | 1545 | 5/20/2010 | $ 641.00 |
| Chase - 6788 | 1546 | 5/20/2010 | $ 1,960.00 |
| Chase - 6788 | 1547 | 5/20/2010 | $ 2,743.00 |
| Chase - 6788 | 1548 | 5/20/2010 | $ 4,500.00 |
| Chase - 6788 | 1549 | 5/20/2010 | $ 10,000.00 |
| Chase - 6788 | 1550 | 5/20/2010 | $ 3,112.00 |
| Chase - 6788 | Card Purchase | 5/20/2010 | $ 30.00 |
| Chase - 6788 | Card Purchase | 5/20/2010 | $ 1,151.40 |
| Chase - 6788 | Card Purchase | 5/20/2010 | $ 165.00 |
| Chase - 6788 | Other W/D | 5/20/2010 | $ 46,910.00 |
| Chase - 6788 | Other W/D | 5/20/2010 | $ 10.00 |
| Chase - 7054 | Transfer | 5/20/2010 | $ 131,000.00 |
| Chase - 6788 | 1500 | 5/21/2010 | $ 535.00 |
| Chase - 6788 | 1501 | 5/21/2010 | $ 500.00 |
| Chase - 6788 | 1502 | 5/21/2010 | $ 573.00 |
| Chase - 6788 | 1503 | 5/21/2010 | $ 573.00 |
| Chase - 6788 | 1504 | 5/21/2010 | $ 716.00 |
| Chase - 6788 | 1505 | 5/21/2010 | $ 2,123.00 |
| Chase - 6788 | 1506 | 5/21/2010 | $ 3,044.00 |
| Chase - 6788 | 1507 | 5/21/2010 | $ 3,362.00 |
| Chase - 6788 | 1508 | 5/21/2010 | $ 6,797.00 |
| Chase - 6788 | 1509 | 5/21/2010 | $ 8,550.00 |
| Chase - 6788 | 1510 | 5/21/2010 | $ 10,000.00 |
| Chase - 6788 | 1511 | 5/21/2010 | $ 1,216.00 |
| Chase - 6788 | 1512 | 5/21/2010 | $ 13,971.00 |
| Chase - 6788 | 1514 | 5/21/2010 | $ 991.00 |
| Chase - 6788 | 1515 | 5/21/2010 | $ 1,000.00 |
| Chase - 6788 | 1516 | 5/21/2010 | $ 6,000.00 |
| Chase - 6788 | 1517 | 5/21/2010 | $ 3,110.00 |
| Chase - 6788 | 1518 | 5/21/2010 | $ 325.00 |
| Chase - 6788 | 1519 | 5/21/2010 | $ 655.00 |
| Chase - 6788 | 1520 | 5/21/2010 | $ 4,035.00 |
| Chase - 6788 | 1521 | 5/21/2010 | $ 10,690.00 |
| Chase - 6788 | 1522 | 5/21/2010 | $ 4,000.00 |
| Chase - 6788 | 1523 | 5/21/2010 | $ 472.00 |
| Chase - 6788 | 1524 | 5/21/2010 | $ 499.00 |
| Chase - 6788 | 1525 | 5/21/2010 | $ 573.00 |
| Chase - 6788 | 1526 | 5/21/2010 | $ 450.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 6788 | 1527 | 5/21/2010 | $ 5,000.00 |
| Chase - 6788 | 1528 | 5/21/2010 | $ 5,079.00 |
| Chase - 6788 | 1529 | 5/21/2010 | $ 13,309.00 |
| Chase - 6788 | 1530 | 5/21/2010 | $ 662.00 |
| Chase - 6788 | 1531 | 5/21/2010 | $ 200.00 |
| Chase - 6788 | 1532 | 5/21/2010 | $ 500.00 |
| Chase - 6788 | 1533 | 5/21/2010 | $ 1,000.00 |
| Chase - 6788 | 1534 | 5/21/2010 | $ 1,370.00 |
| Chase - 6788 | 1535 | 5/21/2010 | $ 1,684.00 |
| Chase - 6788 | 1536 | 5/21/2010 | $ 1,980.00 |
| Chase - 6788 | 1537 | 5/21/2010 | $ 2,450.00 |
| Chase - 6788 | 1538 | 5/21/2010 | $ 2,535.00 |
| Chase - 6788 | 1539 | 5/21/2010 | $ 4,550.00 |
| Chase - 6788 | 1540 | 5/21/2010 | $ 13,808.00 |
| Chase - 6788 | 1541 | 5/21/2010 | $ 30,000.00 |
| Chase - 6788 | 1542 | 5/21/2010 | $ 1,500.00 |
| Chase - 6788 | 1543 | 5/21/2010 | $ 6,740.00 |
| Chase - 6788 | 1544 | 5/21/2010 | $ 465.00 |
| Chase - 6788 | 1545 | 5/21/2010 | $ 465.00 |
| Chase - 6788 | 1546 | 5/21/2010 | $ 2,400.00 |
| Chase - 6788 | 1547 | 5/21/2010 | $ 3,969.00 |
| Chase - 6788 | 1548 | 5/21/2010 | $ 4,395.00 |
| Chase - 6788 | 1581 | 5/21/2010 | $ 7,000.00 |
| Chase - 6788 | 1582 | 5/21/2010 | $ 7,395.00 |
| Chase - 6788 | 1583 | 5/21/2010 | $ 12,294.00 |
| Chase - 6788 | 1584 | 5/21/2010 | $ 1,904.00 |
| Chase - 6788 | 1585 | 5/21/2010 | $ 3,000.00 |
| Chase - 6788 | 1586 | 5/21/2010 | $ 4,840.00 |
| Chase - 6788 | 1587 | 5/21/2010 | $ 10,500.00 |
| Chase - 6788 | 1588 | 5/21/2010 | $ 489.00 |
| Chase - 6788 | 1589 | 5/21/2010 | $ 987.00 |
| Chase - 6788 | 1590 | 5/21/2010 | $ 1,000.00 |
| Chase - 6788 | 1591 | 5/21/2010 | $ 1,750.00 |
| Chase - 6788 | 1592 | 5/21/2010 | $ 2,041.00 |
| Chase - 6788 | 1593 | 5/21/2010 | $ 3,325.00 |
| Chase - 6788 | 1594 | 5/21/2010 | $ 4,000.00 |
| Chase - 6788 | 1595 | 5/21/2010 | $ 5,486.00 |
| Chase - 6788 | 1596 | 5/21/2010 | $ 20,000.00 |
| Chase - 6788 | 1597 | 5/21/2010 | $ 8,994.00 |
| Chase - 6788 | 1598 | 5/21/2010 | $ 4,200.00 |
| Chase - 6788 | 1663 | 5/21/2010 | $ 860.00 |
| Chase - 6788 | 1664 | 5/21/2010 | $ 900.00 |
| Chase - 6788 | 1665 | 5/21/2010 | $ 943.00 |
| Chase - 6788 | 1666 | 5/21/2010 | $ 1,165.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 6788 | 1683 | 5/21/2010 | $ 1,311.00 |
| Chase - 6788 | 1684 | 5/21/2010 | $ 1,494.00 |
| Chase - 6788 | 1685 | 5/21/2010 | $ 1,535.00 |
| Chase - 6788 | 1686 | 5/21/2010 | $ 1,546.00 |
| Chase - 6788 | 1687 | 5/21/2010 | $ 1,680.00 |
| Chase - 6788 | 1688 | 5/21/2010 | $ 1,837.00 |
| Chase - 6788 | 1689 | 5/21/2010 | $ 1,908.00 |
| Chase - 6788 | 1690 | 5/21/2010 | $ 2,035.00 |
| Chase - 6788 | 1691 | 5/21/2010 | $ 2,467.00 |
| Chase - 6788 | 1692 | 5/21/2010 | $ 2,909.00 |
| Chase - 6788 | 1693 | 5/21/2010 | $ 3,000.00 |
| Chase - 6788 | 1694 | 5/21/2010 | $ 3,000.00 |
| Chase - 6788 | 1713 | 5/21/2010 | $ 3,000.00 |
| Chase - 6788 | 1715 | 5/21/2010 | $ 3,035.00 |
| Chase - 6788 | 1716 | 5/21/2010 | $ 3,111.00 |
| Chase - 6788 | 1717 | 5/21/2010 | $ 3,320.00 |
| Chase - 6788 | 1718 | 5/21/2010 | $ 3,799.00 |
| Chase - 6788 | 1719 | 5/21/2010 | $ 4,335.00 |
| Chase - 6788 | 1720 | 5/21/2010 | $ 4,375.00 |
| Chase - 6788 | 1721 | 5/21/2010 | $ 4,500.00 |
| Chase - 6788 | 1722 | 5/21/2010 | $ 5,068.00 |
| Chase - 6788 | 1723 | 5/21/2010 | $ 5,553.00 |
| Chase - 6788 | 1724 | 5/21/2010 | $ 6,000.00 |
| Chase - 6788 | 1725 | 5/21/2010 | $ 6,230.00 |
| Chase - 6788 | 1726 | 5/21/2010 | $ 7,000.00 |
| Chase - 6788 | 1727 | 5/21/2010 | $ 8,083.00 |
| Chase - 6788 | 1728 | 5/21/2010 | $ 10,000.00 |
| Chase - 6788 | 1729 | 5/21/2010 | $ 10,035.00 |
| Chase - 6788 | 999991 | 5/21/2010 | $ 40,000.00 |
| Chase - 6788 | 999994 | 5/21/2010 | $ 74,410.00 |
| Chase - 6788 | 999995 | 5/21/2010 | $ 80,000.00 |
| Chase - 6788 | 999996 | 5/21/2010 | $ 45,000.00 |
| Chase - 6788 | 7417830003 | 5/21/2010 | $ 12,007.00 |
| Chase - 6788 | 7417830006 | 5/21/2010 | $ 19,600.00 |
| Chase - 6788 | 1513 | 5/24/2010 | $ 20,000.00 |
| Chase - 6788 | 1514 | 5/24/2010 | $ 875.00 |
| Chase - 6788 | 1515 | 5/24/2010 | $ 3,350.00 |
| Chase - 6788 | 1516 | 5/24/2010 | $ 1,400.00 |
| Chase - 6788 | 1517 | 5/24/2010 | $ 3,129.00 |
| Chase - 6788 | 1518 | 5/24/2010 | $ 15,880.00 |
| Chase - 6788 | 1519 | 5/24/2010 | $ 370.00 |
| Chase - 6788 | 1590 | 5/24/2010 | $ 651.00 |
| Chase - 6788 | 1591 | 5/24/2010 | $ 821.00 |
| Chase - 6788 | 1592 | 5/24/2010 | $ 2,388.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 6788 | 1598 | 5/24/2010 | $ 10,000.00 |
| Chase - 6788 | 1599 | 5/24/2010 | $ 979.00 |
| Chase - 6788 | 1600 | 5/24/2010 | $ 1,535.00 |
| Chase - 6788 | 1601 | 5/24/2010 | $ 1,700.00 |
| Chase - 6788 | 1602 | 5/24/2010 | $ 1,925.00 |
| Chase - 6788 | 1603 | 5/24/2010 | $ 2,149.00 |
| Chase - 6788 | 1604 | 5/24/2010 | $ 3,156.00 |
| Chase - 6788 | 1605 | 5/24/2010 | $ 4,000.00 |
| Chase - 6788 | 1606 | 5/24/2010 | $ 4,855.00 |
| Chase - 6788 | 1607 | 5/24/2010 | $ 5,000.00 |
| Chase - 6788 | 1623 | 5/24/2010 | $ 6,053.00 |
| Chase - 6788 | 1624 | 5/24/2010 | $ 2,035.00 |
| Chase - 6788 | 1630 | 5/24/2010 | $ 309.00 |
| Chase - 6788 | 1631 | 5/24/2010 | $ 399.00 |
| Chase - 6788 | 1633 | 5/24/2010 | $ 4,700.00 |
| Chase - 6788 | 1634 | 5/24/2010 | $ 410.00 |
| Chase - 6788 | 1635 | 5/24/2010 | $ 425.00 |
| Chase - 6788 | 1636 | 5/24/2010 | $ 445.00 |
| Chase - 6788 | 1637 | 5/24/2010 | $ 446.00 |
| Chase - 6788 | 1641 | 5/24/2010 | $ 465.00 |
| Chase - 6788 | 1642 | 5/24/2010 | $ 465.00 |
| Chase - 6788 | 1643 | 5/24/2010 | $ 500.00 |
| Chase - 6788 | 1644 | 5/24/2010 | $ 573.00 |
| Chase - 6788 | 1645 | 5/24/2010 | $ 639.00 |
| Chase - 6788 | 1646 | 5/24/2010 | $ 731.00 |
| Chase - 6788 | 1647 | 5/24/2010 | $ 749.00 |
| Chase - 6788 | 1659 | 5/24/2010 | $ 795.00 |
| Chase - 6788 | 1660 | 5/24/2010 | $ 797.00 |
| Chase - 6788 | 1661 | 5/24/2010 | $ 798.00 |
| Chase - 6788 | 1662 | 5/24/2010 | $ 958.00 |
| Chase - 6788 | 1663 | 5/24/2010 | $ 1,000.00 |
| Chase - 6788 | 1672 | 5/24/2010 | $ 1,000.00 |
| Chase - 6788 | 1673 | 5/24/2010 | $ 1,035.00 |
| Chase - 6788 | 1674 | 5/24/2010 | $ 1,134.00 |
| Chase - 6788 | 1675 | 5/24/2010 | $ 1,700.00 |
| Chase - 6788 | 1676 | 5/24/2010 | $ 1,870.00 |
| Chase - 6788 | 1677 | 5/24/2010 | $ 1,979.00 |
| Chase - 6788 | 1678 | 5/24/2010 | $ 2,000.00 |
| Chase - 6788 | 1679 | 5/24/2010 | $ 2,100.00 |
| Chase - 6788 | 1680 | 5/24/2010 | $ 2,116.00 |
| Chase - 6788 | 1681 | 5/24/2010 | $ 2,300.00 |
| Chase - 6788 | 1682 | 5/24/2010 | $ 2,356.00 |
| Chase - 6788 | 1683 | 5/24/2010 | $ 2,664.00 |
| Chase - 6788 | 1684 | 5/24/2010 | $ 3,110.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 6788 | 1685 | 5/24/2010 | $ 3,113.00 |
| Chase - 6788 | 1686 | 5/24/2010 | $ 3,208.00 |
| Chase - 6788 | 1687 | 5/24/2010 | $ 4,088.00 |
| Chase - 6788 | 1688 | 5/24/2010 | $ 4,236.00 |
| Chase - 6788 | 1689 | 5/24/2010 | $ 4,300.00 |
| Chase - 6788 | 1690 | 5/24/2010 | $ 4,888.00 |
| Chase - 6788 | 1731 | 5/24/2010 | $ 5,000.00 |
| Chase - 6788 | 1732 | 5/24/2010 | $ 1,562.00 |
| Chase - 6788 | 1733 | 5/24/2010 | $ 5,025.00 |
| Chase - 6788 | 1734 | 5/24/2010 | $ 5,052.00 |
| Chase - 6788 | 1735 | 5/24/2010 | $ 6,219.00 |
| Chase - 6788 | 1736 | 5/24/2010 | $ 6,594.00 |
| Chase - 6788 | 1744 | 5/24/2010 | $ 8,000.00 |
| Chase - 6788 | 1747 | 5/24/2010 | $ 10,000.00 |
| Chase - 6788 | 999993 | 5/24/2010 | $ 105,000.00 |
| Chase - 6788 | 999997 | 5/24/2010 | $ 146,000.00 |
| Chase - 6788 | 999998 | 5/24/2010 | $ 73,220.00 |
| Chase - 6788 | 7417830002 | 5/24/2010 | $ 12,000.00 |
| Chase - 6788 | 7417830004 | 5/24/2010 | $ 14,200.00 |
| Chase - 6788 | Other W/D | 5/24/2010 | $ 300,000.00 |
| Chase - 6788 | Other W/D | 5/24/2010 | $ 10.00 |
| Chase - 7054 | Transfer | 5/24/2010 | $ 80,000.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 2,535.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 943.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 943.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 350.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 900.00 |
| Chase - 6788 | #VALUE! | 5/25/2010 | $ 698.00 |
| Chase - 6788 | 1603 | 5/25/2010 | $ 774.00 |
| Chase - 6788 | 1604 | 5/25/2010 | $ 1,021.00 |
| Chase - 6788 | 1605 | 5/25/2010 | $ 1,335.00 |
| Chase - 6788 | 1606 | 5/25/2010 | $ 781.00 |
| Chase - 6788 | 1607 | 5/25/2010 | $ 410.00 |
| Chase - 6788 | 1608 | 5/25/2010 | $ 535.00 |
| Chase - 6788 | 1609 | 5/25/2010 | $ 641.00 |
| Chase - 6788 | 1610 | 5/25/2010 | $ 958.00 |
| Chase - 6788 | 1611 | 5/25/2010 | $ 1,000.00 |
| Chase - 6788 | 1612 | 5/25/2010 | $ 1,147.00 |
| Chase - 6788 | 1613 | 5/25/2010 | $ 1,963.00 |
| Chase - 6788 | 1614 | 5/25/2010 | $ 2,000.00 |
| Chase - 6788 | 1615 | 5/25/2010 | $ 6,000.00 |
| Chase - 6788 | 999999 | 5/25/2010 | $ 80,500.00 |
| Chase - 6788 | 7417830001 | 5/25/2010 | $ 405.00 |
| Chase - 6788 | 7417830003 | 5/25/2010 | $ 3,747.00 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|------|-----------|------------------|---------------|
| Chase - 6788 | 7417830005 | 5/25/2010 | $ 17,160.00 |
| Chase - 6788 | Other W/D | 5/25/2010 | $ 15.00 |
| Chase - 7054 | Withdrawal | 5/25/2010 | $ 20,453.09 |
| Chase - 7054 | Withdrawal | 5/25/2010 | $ 0.50 |
| Chase - 6788 | #VALUE! | 5/26/2010 | $ 1,316.00 |
| Chase - 6788 | 1588 | 5/26/2010 | $ 500.00 |
| Chase - 6788 | 1589 | 5/26/2010 | $ 573.00 |
| Chase - 6788 | 1590 | 5/26/2010 | $ 600.00 |
| Chase - 6788 | 1591 | 5/26/2010 | $ 1,500.00 |
| Chase - 6788 | 1689 | 5/26/2010 | $ 1,680.00 |
| Chase - 6788 | 1690 | 5/26/2010 | $ 2,036.00 |
| Chase - 6788 | 1691 | 5/26/2010 | $ 3,500.00 |
| Chase - 6788 | 7417830005 | 5/26/2010 | $ 10,000.00 |
| Chase - 6788 | 7417830011 | 5/26/2010 | $ 50,000.00 |
| Chase - 6788 | Card Purchase | 5/26/2010 | $ 176.98 |
| Chase - 6788 | Other W/D | 5/26/2010 | $ 10,000.00 |
| Chase - 6788 | Other W/D | 5/26/2010 | $ 10.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 472.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 490.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 600.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 641.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 1,147.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 1,200.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 2,081.00 |
| Chase - 6788 | #VALUE! | 5/27/2010 | $ 2,939.00 |
| Chase - 6788 | 7417830002 | 5/27/2010 | $ 1,000.00 |
| Chase - 6788 | Wire | 5/27/2010 | $ 1,153.84 |
| Chase - 6788 | Wire | 5/27/2010 | $ 923.07 |
| Chase - 6788 | Wire | 5/27/2010 | $ 200.00 |
| Chase - 6788 | Wire | 5/27/2010 | $ 150.00 |
| Chase - 6788 | #VALUE! | 5/28/2010 | $ 718.00 |
| Chase - 6788 | #VALUE! | 5/28/2010 | $ 982.00 |
| Chase - 6788 | #VALUE! | 5/28/2010 | $ 1,000.00 |
| Chase - 6788 | 1675 | 5/28/2010 | $ 1,008.00 |
| Chase - 6788 | Card Purchase | 5/28/2010 | $ 1,067.86 |
| Chase - 6788 | Wire | 5/28/2010 | $ 6,797.00 |
| Chase - 6788 | Other W/D | 5/28/2010 | $ 250,000.00 |
| Chase - 6788 | Other W/D | 5/28/2010 | $ 40.00 |
| Chase - 6788 | Other W/D | 5/28/2010 | $ 100.40 |
| Chase - 6788 | 1622 | 6/1/2010 | $ 5,838.00 |
| Chase - 6788 | 1629 | 6/1/2010 | $ 300.00 |
| Chase - 6788 | 1714 | 6/1/2010 | $ 3,035.00 |
| Chase - 6788 | 1746 | 6/1/2010 | $ 8,855.00 |
| Chase - 6788 | Card Purchase | 6/1/2010 | $ 309.40 |

## Coravca Distributions - JPMorgan Chase Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment |
|---|---|---|---|
| Chase - 6788 | Card Purchase | 6/1/2010 | $ 39.57 |
| Chase - 6788 | 1640 | 6/2/2010 | $ 460.00 |
| Chase - 6788 | 1658 | 6/2/2010 | $ 793.00 |
| Chase - 6788 | Card Purchase | 6/2/2010 | $ 535.45 |
| Chase - 6788 | Card Purchase | 6/8/2010 | $ 14.95 |
| Chase - 6788 | Other W/D | 6/8/2010 | $ 138,500.00 |
| Chase - 6788 | Card Purchase | 6/9/2010 | $ 48.14 |
| Chase - 6788 | Wire | 6/9/2010 | $ 1,923.07 |
| Chase - 6788 | Wire | 6/9/2010 | $ 1,923.07 |
| Chase - 6788 | Wire | 6/9/2010 | $ 1,153.84 |
| Chase - 6788 | Wire | 6/9/2010 | $ 923.07 |
| Chase - 6788 | Wire | 6/9/2010 | $ 400.00 |
| Chase - 6788 | Wire | 6/9/2010 | $ 300.00 |
| Chase - 6788 | Wire | 6/9/2010 | $ 204.08 |
| Chase - 6788 | Card Purchase | 6/10/2010 | $ 83.46 |
| Chase - 6788 | Other W/D | 6/16/2010 | $ 3,281.01 |
| | | Total: | $ 8,272,544.09 |

# EXHIBIT 3

**EXHIBIT**

3

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 9/6/2007 | $ 1,215.00 |
| Chase - 4288 | 9/11/2007 | $ 1,500.00 |
| Chase - 4288 | 9/12/2007 | $ 1,000.00 |
| Chase - 4288 | 9/20/2007 | $ 1,050.00 |
| Chase - 4288 | 9/20/2007 | $ 1,409.04 |
| Chase - 4288 | 9/21/2007 | $ 630.44 |
| Chase - 4288 | 9/26/2007 | $ 100.00 |
| Chase - 4288 | 10/3/2007 | $ 428.00 |
| Chase - 4288 | 10/15/2007 | $ 600.00 |
| Chase - 4288 | 10/25/2007 | $ 110.00 |
| Chase - 4288 | 11/6/2007 | $ 430.14 |
| Chase - 4288 | 11/9/2007 | $ 387.59 |
| Chase - 4288 | 11/27/2007 | $ 2,358.92 |
| Chase - 4288 | 12/6/2007 | $ 1,098.92 |
| Chase - 4288 | 12/6/2007 | $ 1,098.93 |
| Chase - 4288 | 12/27/2007 | $ 1,055.20 |
| Chase - 4288 | 12/27/2007 | $ 1,055.20 |
| Chase - 4288 | 1/4/2008 | $ 951.04 |
| Chase - 4288 | 1/4/2008 | $ 951.04 |
| Chase - 4288 | 1/18/2008 | $ 951.46 |
| Chase - 4288 | 1/18/2008 | $ 951.46 |
| Chase - 4288 | 2/1/2008 | $ 1,887.10 |
| Chase - 4288 | 2/15/2008 | $ 1,832.86 |
| Chase - 4288 | 2/25/2008 | $ 300.00 |
| Chase - 4288 | 3/1/2008 | $ 1,848.12 |
| Chase - 4288 | 3/14/2008 | $ 1,966.20 |
| Chase - 4288 | 3/19/2008 | $ 216.68 |
| Chase - 4288 | 3/28/2008 | $ 915.30 |
| Chase - 4288 | 3/28/2008 | $ 915.30 |
| Chase - 4288 | 4/1/2008 | $ 325.00 |
| Chase - 4288 | 4/2/2008 | $ 500.00 |
| Chase - 4288 | 4/11/2008 | $ 1,015.87 |
| Chase - 4288 | 4/11/2008 | $ 1,015.87 |
| Chase - 4288 | 4/25/2008 | $ 952.59 |
| Chase - 4288 | 4/25/2008 | $ 952.59 |
| Chase - 4288 | 5/2/2008 | $ 600.00 |
| Chase - 4288 | 5/5/2008 | $ 450.00 |
| Chase - 4288 | 5/8/2008 | $ 1,624.69 |
| Chase - 4288 | 5/9/2008 | $ 1,012.48 |
| Chase - 4288 | 5/9/2008 | $ 1,012.48 |
| Chase - 4288 | 5/9/2008 | $ 1,480.00 |
| Chase - 4288 | 5/9/2008 | $ 1,510.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Chase - 4288 | 5/13/2008 | $ 440.00 |
| Chase - 4288 | 5/22/2008 | $ 1,060.00 |
| Chase - 4288 | 5/23/2008 | $ 994.40 |
| Chase - 4288 | 5/23/2008 | $ 994.40 |
| Chase - 4288 | 6/2/2008 | $ 1,078.00 |
| Chase - 4288 | 6/4/2008 | $ 662.00 |
| Chase - 4288 | 6/6/2008 | $ 900.03 |
| Chase - 4288 | 6/6/2008 | $ 939.03 |
| Chase - 4288 | 6/11/2008 | $ 60.00 |
| Chase - 4288 | 6/20/2008 | $ 817.28 |
| Chase - 4288 | 6/20/2008 | $ 967.28 |
| Chase - 4288 | 6/25/2008 | $ 1,135.00 |
| Chase - 4288 | 7/3/2008 | $ 500.00 |
| Chase - 4288 | 7/3/2008 | $ 951.46 |
| Chase - 4288 | 7/3/2008 | $ 951.46 |
| Chase - 4288 | 7/18/2008 | $ 957.11 |
| Chase - 4288 | 7/18/2008 | $ 957.11 |
| Chase - 4288 | 7/21/2008 | $ 621.00 |
| Chase - 4288 | 8/1/2008 | $ 958.24 |
| Chase - 4288 | 8/1/2008 | $ 958.24 |
| Chase - 4288 | 8/4/2008 | $ 630.00 |
| Chase - 4288 | 8/8/2008 | $ 840.00 |
| Chase - 4288 | 8/15/2008 | $ 991.57 |
| Chase - 4288 | 8/15/2008 | $ 991.58 |
| Chase - 4288 | 8/18/2008 | $ 20.00 |
| Chase - 4288 | 8/18/2008 | $ 560.00 |
| Chase - 4288 | 8/29/2008 | $ 2,050.00 |
| Chase - 4288 | 9/3/2008 | $ 630.00 |
| Chase - 4288 | 9/3/2008 | $ 980.84 |
| Chase - 4288 | 9/3/2008 | $ 980.84 |
| Chase - 4288 | 9/12/2008 | $ 1,884.56 |
| Chase - 4288 | 9/18/2008 | $ 20.00 |
| Chase - 4288 | 9/26/2008 | $ 5,000.00 |
| Chase - 4288 | 9/26/2008 | $ 1,085.93 |
| Chase - 4288 | 9/26/2008 | $ 1,035.93 |
| Chase - 4288 | 10/4/2008 | $ 274.00 |
| Chase - 4288 | 10/10/2008 | $ 50.00 |
| Chase - 4288 | 10/10/2008 | $ 612.48 |
| Chase - 4288 | 10/10/2008 | $ 1,012.48 |
| Chase - 4288 | 10/18/2008 | $ 2,000.00 |
| Chase - 4288 | 10/24/2008 | $ 1,041.86 |
| Chase - 4288 | 10/24/2008 | $ 1,041.86 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 11/7/2008 | $ 768.13 |
| Chase - 4288 | 11/7/2008 | $ 1,018.13 |
| Chase - 4288 | 11/12/2008 | $ 477.00 |
| Chase - 4288 | 11/21/2008 | $ 1,003.44 |
| Chase - 4288 | 11/21/2008 | $ 1,003.44 |
| Chase - 4288 | 11/25/2008 | $ 456.00 |
| Chase - 4288 | 12/2/2008 | $ 272.00 |
| Chase - 4288 | 12/5/2008 | $ 907.39 |
| Chase - 4288 | 12/5/2008 | $ 1,398.39 |
| Chase - 4288 | 12/8/2008 | $ 335.00 |
| Chase - 4288 | 12/9/2008 | $ 100.00 |
| Chase - 4288 | 12/12/2008 | $ 452.00 |
| Chase - 4288 | 12/12/2008 | $ 100.00 |
| Chase - 4288 | 12/16/2008 | $ 205.00 |
| Chase - 4288 | 12/19/2008 | $ 2,406.18 |
| Chase - 4288 | 12/29/2008 | $ 187.00 |
| Chase - 4288 | 12/30/2008 | $ 900.00 |
| Chase - 4288 | 1/2/2009 | $ 269.00 |
| Chase - 4288 | 1/2/2009 | $ 916.43 |
| Chase - 4288 | 1/2/2009 | $ 916.43 |
| Chase - 4288 | 1/5/2009 | $ 517.00 |
| Chase - 4288 | 1/12/2009 | $ 20.00 |
| Chase - 4288 | 1/16/2009 | $ 970.66 |
| Chase - 4288 | 1/16/2009 | $ 996.66 |
| Chase - 4288 | 1/22/2009 | $ 350.00 |
| Chase - 4288 | 1/26/2009 | $ 35.00 |
| Chase - 4288 | 1/26/2009 | $ 73.57 |
| Chase - 4288 | 1/27/2009 | $ 100.00 |
| Chase - 4288 | 1/29/2009 | $ 448.00 |
| Chase - 4288 | 1/30/2009 | $ 1,963.94 |
| Chase - 4288 | 2/3/2009 | $ 250.00 |
| Chase - 4288 | 2/3/2009 | $ 1,487.00 |
| Chase - 4288 | 2/6/2009 | $ 542.00 |
| Chase - 4288 | 2/10/2009 | $ 40.00 |
| Chase - 4288 | 2/11/2009 | $ 100.00 |
| Chase - 4288 | 2/13/2009 | $ 2,026.88 |
| Chase - 4288 | 2/23/2009 | $ 187.00 |
| Chase - 4288 | 2/27/2009 | $ 946.28 |
| Chase - 4288 | 2/27/2009 | $ 946.27 |
| Chase - 4288 | 3/3/2009 | $ 650.00 |
| Chase - 4288 | 3/4/2009 | $ 300.00 |
| Chase - 4288 | 3/5/2009 | $ 517.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|-----------------------------------------|----------------------------|
| Chase - 4288 | 3/5/2009 | $ 542.00 |
| Chase - 4288 | 3/11/2009 | $ 700.00 |
| Chase - 4288 | 3/13/2009 | $ 468.00 |
| Chase - 4288 | 3/13/2009 | $ 993.94 |
| Chase - 4288 | 3/13/2009 | $ 993.94 |
| Chase - 4288 | 3/18/2009 | $ 480.00 |
| Chase - 4288 | 3/23/2009 | $ 100.00 |
| Chase - 4288 | 3/26/2009 | $ 1,000.00 |
| Chase - 4288 | 3/27/2009 | $ 1,003.24 |
| Chase - 4288 | 3/27/2009 | $ 1,003.24 |
| Chase - 4288 | 4/2/2009 | $ 1,500.00 |
| Chase - 4288 | 4/3/2009 | $ 468.00 |
| Chase - 4288 | 4/6/2009 | $ 455.00 |
| Chase - 4288 | 4/7/2009 | $ 250.00 |
| Chase - 4288 | 4/10/2009 | $ 891.61 |
| Chase - 4288 | 4/10/2009 | $ 991.61 |
| Chase - 4288 | 4/13/2009 | $ 327.00 |
| Chase - 4288 | 4/16/2009 | $ 1,700.00 |
| Chase - 4288 | 4/20/2009 | $ 1,365.00 |
| Chase - 4288 | 4/24/2009 | $ 926.00 |
| Chase - 4288 | 4/24/2009 | $ 975.34 |
| Chase - 4288 | 4/24/2009 | $ 1,185.33 |
| Chase - 4288 | 5/4/2009 | $ 679.00 |
| Chase - 4288 | 5/8/2009 | $ 1,062.50 |
| Chase - 4288 | 5/8/2009 | $ 1,162.50 |
| Chase - 4288 | 5/18/2009 | $ 100.00 |
| Chase - 4288 | 5/19/2009 | $ 100.00 |
| Chase - 4288 | 5/22/2009 | $ 2,007.40 |
| Chase - 4288 | 5/26/2009 | $ 330.00 |
| Chase - 4288 | 6/1/2009 | $ 312.00 |
| Chase - 4288 | 6/2/2009 | $ 800.00 |
| Chase - 4288 | 6/5/2009 | $ 1,990.20 |
| Chase - 4288 | 6/8/2009 | $ 700.00 |
| Chase - 4288 | 6/9/2009 | $ 430.00 |
| Chase - 4288 | 6/15/2009 | $ 201.39 |
| Chase - 4288 | 6/19/2009 | $ 66.01 |
| Chase - 4288 | 6/19/2009 | $ 1,066.01 |
| Chase - 4288 | 6/22/2009 | $ 900.00 |
| Chase - 4288 | 6/24/2009 | $ 800.00 |
| Chase - 4288 | 6/29/2009 | $ 1,800.00 |
| Chase - 4288 | 7/2/2009 | $ 1,028.81 |
| Chase - 4288 | 7/2/2009 | $ 1,028.81 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 7/13/2009 | $ 90.00 |
| Chase - 4288 | 7/17/2009 | $ 932.32 |
| Chase - 4288 | 7/17/2009 | $ 532.33 |
| Chase - 4288 | 7/21/2009 | $ 1,200.00 |
| Chase - 4288 | 7/27/2009 | $ 200.00 |
| Chase - 4288 | 7/30/2009 | $ 196.00 |
| Chase - 4288 | 7/31/2009 | $ 479.00 |
| Chase - 4288 | 8/4/2009 | $ 700.00 |
| Chase - 4288 | 8/4/2009 | $ 939.30 |
| Chase - 4288 | 8/5/2009 | $ 353.00 |
| Chase - 4288 | 8/7/2009 | $ 2,000.00 |
| Chase - 4288 | 8/10/2009 | $ 140.00 |
| Chase - 4288 | 8/13/2009 | $ 939.30 |
| Chase - 4288 | 8/14/2009 | $ 930.00 |
| Chase - 4288 | 8/14/2009 | $ 930.00 |
| Chase - 4288 | 8/19/2009 | $ 1,000.00 |
| Chase - 4288 | 8/20/2009 | $ 10,000.00 |
| Chase - 4288 | 8/28/2009 | $ 1,057.88 |
| Chase - 4288 | 8/28/2009 | $ 1,057.87 |
| Chase - 4288 | 9/11/2009 | $ 50.00 |
| Chase - 4288 | 9/11/2009 | $ 1,014.86 |
| Chase - 4288 | 9/11/2009 | $ 1,014.87 |
| Chase - 4288 | 9/14/2009 | $ 44.76 |
| Chase - 4288 | 9/14/2009 | $ 32.72 |
| Chase - 4288 | 9/14/2009 | $ 5.77 |
| Chase - 4288 | 9/14/2009 | $ 431.58 |
| Chase - 4288 | 9/21/2009 | $ 184.00 |
| Chase - 4288 | 9/25/2009 | $ 1,056.71 |
| Chase - 4288 | 9/25/2009 | $ 1,056.72 |
| Chase - 4288 | 9/28/2009 | $ 449.00 |
| Chase - 4288 | 9/29/2009 | $ 334.00 |
| Chase - 4288 | 10/2/2009 | $ 198.00 |
| Chase - 4288 | 10/2/2009 | $ 2,225.00 |
| Chase - 4288 | 10/5/2009 | $ 500.00 |
| Chase - 4288 | 10/5/2009 | $ 230.00 |
| Chase - 4288 | 10/5/2009 | $ 359.00 |
| Chase - 4288 | 10/5/2009 | $ 1,200.00 |
| Chase - 4288 | 10/7/2009 | $ 1,000.00 |
| Chase - 4288 | 10/9/2009 | $ 1,017.19 |
| Chase - 4288 | 10/9/2009 | $ 1,000.00 |
| Chase - 4288 | 10/9/2009 | $ 1,017.19 |
| Chase - 4288 | 10/13/2009 | $ 100.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 10/13/2009 | $ 578.00 |
| Chase - 4288 | 10/13/2009 | $ 1,194.00 |
| Chase - 4288 | 10/23/2009 | $ 1,017.19 |
| Chase - 4288 | 10/23/2009 | $ 1,017.19 |
| Chase - 4288 | 10/23/2009 | $ 1,000.00 |
| Chase - 4288 | 10/23/2009 | $ 3,000.00 |
| Chase - 4288 | 10/26/2009 | $ 900.00 |
| Chase - 4288 | 10/28/2009 | $ 1,500.00 |
| Chase - 4288 | 10/29/2009 | $ 1,241.00 |
| Chase - 4288 | 10/30/2009 | $ 1,000.00 |
| Chase - 4288 | 10/30/2009 | $ 625.00 |
| Chase - 4288 | 10/30/2009 | $ 676.00 |
| Chase - 4288 | 11/2/2009 | $ 324.00 |
| Chase - 4288 | 11/2/2009 | $ 400.00 |
| Chase - 4288 | 11/2/2009 | $ 200.00 |
| Chase - 4288 | 11/2/2009 | $ 107.00 |
| Chase - 4288 | 11/2/2009 | $ 500.00 |
| Chase - 4288 | 11/5/2009 | $ 1,291.00 |
| Chase - 4288 | 11/5/2009 | $ 757.00 |
| Chase - 4288 | 11/6/2009 | $ 988.12 |
| Chase - 4288 | 11/6/2009 | $ 988.13 |
| Chase - 4288 | 11/9/2009 | $ 267.00 |
| Chase - 4288 | 11/9/2009 | $ 50.00 |
| Chase - 4288 | 11/10/2009 | $ 1,003.00 |
| Chase - 4288 | 11/16/2009 | $ 494.00 |
| Chase - 4288 | 11/16/2009 | $ 28.00 |
| Chase - 4288 | 11/16/2009 | $ 5,000.00 |
| Chase - 4288 | 11/20/2009 | $ 1,010.22 |
| Chase - 4288 | 11/20/2009 | $ 1,010.21 |
| Chase - 4288 | 11/23/2009 | $ 400.00 |
| Chase - 4288 | 11/23/2009 | $ 2,000.00 |
| Chase - 4288 | 11/25/2009 | $ 500.00 |
| Chase - 4288 | 11/30/2009 | $ 389.00 |
| Chase - 4288 | 11/30/2009 | $ 25.00 |
| Chase - 4288 | 12/1/2009 | $ 250.00 |
| Chase - 4288 | 12/1/2009 | $ 200.00 |
| Chase - 4288 | 12/1/2009 | $ 1,000.00 |
| Chase - 4288 | 12/2/2009 | $ 581.76 |
| Chase - 4288 | 12/3/2009 | $ 553.00 |
| Chase - 4288 | 12/4/2009 | $ 939.30 |
| Chase - 4288 | 12/4/2009 | $ 939.30 |
| Chase - 4288 | 12/7/2009 | $ 100.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Chase - 4288 | 12/7/2009 | $ 983.00 |
| Chase - 4288 | 12/9/2009 | $ 504.00 |
| Chase - 4288 | 12/11/2009 | $ 494.00 |
| Chase - 4288 | 12/14/2009 | $ 264.00 |
| Chase - 4288 | 12/18/2009 | $ 1,046.25 |
| Chase - 4288 | 12/18/2009 | $ 1,046.25 |
| Chase - 4288 | 12/18/2009 | $ 375.00 |
| Chase - 4288 | 12/18/2009 | $ 195.00 |
| Chase - 4288 | 12/21/2009 | $ 500.00 |
| Chase - 4288 | 12/21/2009 | $ 300.00 |
| Chase - 4288 | 12/28/2009 | $ 500.00 |
| Chase - 4288 | 12/30/2009 | $ 479.00 |
| Chase - 4288 | 12/30/2009 | $ 1,860.00 |
| Chase - 4288 | 1/4/2010 | $ 3,000.00 |
| Chase - 4288 | 1/4/2010 | $ 500.00 |
| Chase - 4288 | 1/5/2010 | $ 3,500.00 |
| Chase - 4288 | 1/6/2010 | $ 3,000.00 |
| Chase - 4288 | 1/6/2010 | $ 1,026.00 |
| Chase - 4288 | 1/6/2010 | $ 508.00 |
| Chase - 4288 | 1/6/2010 | $ 80.00 |
| Chase - 4288 | 1/8/2010 | $ 1,500.00 |
| Chase - 4288 | 1/8/2010 | $ 1,000.00 |
| Chase - 4288 | 1/11/2010 | $ 1,500.00 |
| Chase - 4288 | 1/11/2010 | $ 1,900.00 |
| Chase - 4288 | 1/11/2010 | $ 500.00 |
| Chase - 4288 | 1/11/2010 | $ 500.00 |
| Chase - 4288 | 1/11/2010 | $ 85.00 |
| Chase - 4288 | 1/11/2010 | $ 2,500.00 |
| Chase - 4288 | 1/11/2010 | $ 1,000.00 |
| Chase - 4288 | 1/12/2010 | $ 4,000.00 |
| Chase - 4288 | 1/12/2010 | $ 2,500.00 |
| Chase - 4288 | 1/13/2010 | $ 1,000.00 |
| Chase - 4288 | 1/13/2010 | $ 1,000.00 |
| Chase - 4288 | 1/15/2010 | $ 912.98 |
| Chase - 4288 | 1/15/2010 | $ 912.97 |
| Chase - 4288 | 1/19/2010 | $ 3,000.00 |
| Chase - 4288 | 1/19/2010 | $ 2,000.00 |
| Chase - 4288 | 1/19/2010 | $ 1,500.00 |
| Chase - 4288 | 1/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1/19/2010 | $ 500.00 |
| Chase - 4288 | 1/19/2010 | $ 500.00 |
| Chase - 4288 | 1/19/2010 | $ 300.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Chase - 4288 | 1/19/2010 | $ 200.00 |
| Chase - 4288 | 1/19/2010 | $ 10,000.00 |
| Chase - 4288 | 1/19/2010 | $ 5,000.00 |
| Chase - 4288 | 1/19/2010 | $ 2,000.00 |
| Chase - 4288 | 1/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1/19/2010 | $ 1,000.00 |
| Chase - 4288 | 1/19/2010 | $ 600.00 |
| Chase - 4288 | 1/19/2010 | $ 500.00 |
| Chase - 4288 | 1/19/2010 | $ 500.00 |
| Chase - 4288 | 1/19/2010 | $ 200.00 |
| Chase - 4288 | 1/21/2010 | $ 10,000.00 |
| Chase - 4288 | 1/21/2010 | $ 1,000.00 |
| Chase - 4288 | 1/21/2010 | $ 1,000.00 |
| Chase - 4288 | 1/21/2010 | $ 500.00 |
| Chase - 4288 | 1/21/2010 | $ 500.00 |
| Chase - 4288 | 1/21/2010 | $ 200.00 |
| Chase - 4288 | 1/22/2010 | $ 1,000.00 |
| Chase - 4288 | 1/22/2010 | $ 1,000.00 |
| Chase - 4288 | 1/22/2010 | $ 500.00 |
| Chase - 4288 | 1/22/2010 | $ 500.00 |
| Chase - 4288 | 1/25/2010 | $ 348.76 |
| Chase - 4288 | 1/25/2010 | $ 2,000.00 |
| Chase - 4288 | 1/25/2010 | $ 2,000.00 |
| Chase - 4288 | 1/25/2010 | $ 2,000.00 |
| Chase - 4288 | 1/25/2010 | $ 100.00 |
| Chase - 4288 | 1/25/2010 | $ 4,400.00 |
| Chase - 4288 | 1/25/2010 | $ 2,000.00 |
| Chase - 4288 | 1/25/2010 | $ 1,000.00 |
| Chase - 4288 | 1/25/2010 | $ 500.00 |
| Chase - 4288 | 1/25/2010 | $ 500.00 |
| Chase - 4288 | 1/25/2010 | $ 500.00 |
| Chase - 4288 | 1/26/2010 | $ 2,000.00 |
| Chase - 4288 | 1/26/2010 | $ 1,000.00 |
| Chase - 4288 | 1/26/2010 | $ 500.00 |
| Chase - 4288 | 1/27/2010 | $ 4,000.00 |
| Chase - 4288 | 1/27/2010 | $ 500.00 |
| Chase - 4288 | 1/28/2010 | $ 2,000.00 |
| Chase - 4288 | 1/28/2010 | $ 500.00 |
| Chase - 4288 | 1/29/2010 | $ 6,000.00 |
| Chase - 4288 | 1/29/2010 | $ 4,900.00 |
| Chase - 4288 | 1/29/2010 | $ 1,608.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 1/29/2010 | $ 1,000.00 |
| Chase - 4288 | 1/29/2010 | $ 100.00 |
| Chase - 4288 | 2/1/2010 | $ 3,000.00 |
| Chase - 4288 | 2/1/2010 | $ 100.00 |
| Chase - 4288 | 2/1/2010 | $ 8,000.00 |
| Chase - 4288 | 2/1/2010 | $ 3,000.00 |
| Chase - 4288 | 2/1/2010 | $ 2,500.00 |
| Chase - 4288 | 2/1/2010 | $ 1,300.00 |
| Chase - 4288 | 2/1/2010 | $ 500.00 |
| Chase - 4288 | 2/1/2010 | $ 500.00 |
| Chase - 4288 | 2/1/2010 | $ 500.00 |
| Chase - 4288 | 2/1/2010 | $ 8,000.00 |
| Chase - 4288 | 2/1/2010 | $ 5,000.00 |
| Chase - 4288 | 2/1/2010 | $ 7,200.00 |
| Chase - 4288 | 2/1/2010 | $ 5,000.00 |
| Chase - 4288 | 2/2/2010 | $ 4,000.00 |
| Chase - 4288 | 2/2/2010 | $ 2,000.00 |
| Chase - 4288 | 2/3/2010 | $ 50,000.00 |
| Chase - 4288 | 2/3/2010 | $ 10,000.00 |
| Chase - 4288 | 2/3/2010 | $ 5,000.00 |
| Chase - 4288 | 2/3/2010 | $ 3,000.00 |
| Chase - 4288 | 2/3/2010 | $ 10,000.00 |
| Chase - 4288 | 2/3/2010 | $ 7,000.00 |
| Chase - 4288 | 2/3/2010 | $ 4,300.00 |
| Chase - 4288 | 2/3/2010 | $ 4,000.00 |
| Chase - 4288 | 2/3/2010 | $ 2,000.00 |
| Chase - 4288 | 2/3/2010 | $ 100.00 |
| Chase - 4288 | 2/4/2010 | $ 50,000.00 |
| Chase - 4288 | 2/4/2010 | $ 1,000.00 |
| Chase - 4288 | 2/4/2010 | $ 500.00 |
| Chase - 4288 | 2/5/2010 | $ 5,000.00 |
| Chase - 4288 | 2/5/2010 | $ 3,500.00 |
| Chase - 4288 | 2/5/2010 | $ 1,200.00 |
| Chase - 4288 | 2/5/2010 | $ 1,000.00 |
| Chase - 4288 | 2/5/2010 | $ 1,000.00 |
| Chase - 4288 | 2/8/2010 | $ 12,300.00 |
| Chase - 4288 | 2/8/2010 | $ 5,030.00 |
| Chase - 4288 | 2/8/2010 | $ 5,000.00 |
| Chase - 4288 | 2/8/2010 | $ 2,532.00 |
| Chase - 4288 | 2/8/2010 | $ 2,000.00 |
| Chase - 4288 | 2/8/2010 | $ 1,000.00 |
| Chase - 4288 | 2/8/2010 | $ 500.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 2/8/2010 | $ 500.00 |
| Chase - 4288 | 2/8/2010 | $ 500.00 |
| Chase - 4288 | 2/8/2010 | $ 500.00 |
| Chase - 4288 | 2/9/2010 | $ 2,160.00 |
| Chase - 4288 | 2/9/2010 | $ 2,000.00 |
| Chase - 4288 | 2/9/2010 | $ 1,500.00 |
| Chase - 4288 | 2/9/2010 | $ 1,000.00 |
| Chase - 4288 | 2/9/2010 | $ 200.00 |
| Chase - 4288 | 2/9/2010 | $ 130.00 |
| Chase - 4288 | 2/10/2010 | $ 3,600.00 |
| Chase - 4288 | 2/10/2010 | $ 2,000.00 |
| Chase - 4288 | 2/10/2010 | $ 1,000.00 |
| Chase - 4288 | 2/10/2010 | $ 1,000.00 |
| Chase - 4288 | 2/11/2010 | $ 5,000.00 |
| Chase - 4288 | 2/11/2010 | $ 5,000.00 |
| Chase - 4288 | 2/11/2010 | $ 15,500.00 |
| Chase - 4288 | 2/11/2010 | $ 5,000.00 |
| Chase - 4288 | 2/11/2010 | $ 4,029.00 |
| Chase - 4288 | 2/11/2010 | $ 3,780.00 |
| Chase - 4288 | 2/11/2010 | $ 600.00 |
| Chase - 4288 | 2/11/2010 | $ 220.00 |
| Chase - 4288 | 2/12/2010 | $ 1,000.00 |
| Chase - 4288 | 2/12/2010 | $ 2,100.00 |
| Chase - 4288 | 2/12/2010 | $ 10,000.00 |
| Chase - 4288 | 2/12/2010 | $ 500.00 |
| Chase - 4288 | 2/12/2010 | $ 400.00 |
| Chase - 4288 | 2/12/2010 | $ 300.00 |
| Chase - 4288 | 2/16/2010 | $ 6,000.00 |
| Chase - 4288 | 2/16/2010 | $ 4,600.00 |
| Chase - 4288 | 2/16/2010 | $ 3,000.00 |
| Chase - 4288 | 2/16/2010 | $ 3,000.00 |
| Chase - 4288 | 2/16/2010 | $ 3,000.00 |
| Chase - 4288 | 2/16/2010 | $ 3,000.00 |
| Chase - 4288 | 2/16/2010 | $ 2,000.00 |
| Chase - 4288 | 2/16/2010 | $ 2,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 1,000.00 |
| Chase - 4288 | 2/16/2010 | $ 723.60 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 2/16/2010 | $ 723.60 |
| Chase - 4288 | 2/16/2010 | $ 500.00 |
| Chase - 4288 | 2/16/2010 | $ 500.00 |
| Chase - 2837 | 2/16/2010 | $ 50,000.00 |
| Chase - 4288 | 2/17/2010 | $ 17,800.00 |
| Chase - 4288 | 2/17/2010 | $ 11,000.00 |
| Chase - 4288 | 2/17/2010 | $ 5,000.00 |
| Chase - 4288 | 2/17/2010 | $ 5,000.00 |
| Chase - 4288 | 2/17/2010 | $ 3,000.00 |
| Chase - 4288 | 2/17/2010 | $ 1,500.00 |
| Chase - 4288 | 2/17/2010 | $ 500.00 |
| Chase - 4288 | 2/17/2010 | $ 500.00 |
| Chase - 4288 | 2/17/2010 | $ 230.00 |
| Chase - 4288 | 2/18/2010 | $ 5,000.00 |
| Chase - 4288 | 2/18/2010 | $ 5,000.00 |
| Chase - 4288 | 2/18/2010 | $ 2,000.00 |
| Chase - 4288 | 2/18/2010 | $ 2,000.00 |
| Chase - 4288 | 2/18/2010 | $ 1,000.00 |
| Chase - 4288 | 2/18/2010 | $ 152.51 |
| Chase - 4288 | 2/19/2010 | $ 10,000.00 |
| Chase - 4288 | 2/19/2010 | $ 23,000.00 |
| Chase - 4288 | 2/19/2010 | $ 4,900.00 |
| Chase - 4288 | 2/19/2010 | $ 4,500.00 |
| Chase - 4288 | 2/19/2010 | $ 2,000.00 |
| Chase - 4288 | 2/19/2010 | $ 500.00 |
| Chase - 4288 | 2/19/2010 | $ 500.00 |
| Chase - 4288 | 2/19/2010 | $ 100.00 |
| Chase - 4288 | 2/22/2010 | $ 5,500.00 |
| Chase - 4288 | 2/22/2010 | $ 5,000.00 |
| Chase - 4288 | 2/22/2010 | $ 4,500.00 |
| Chase - 4288 | 2/22/2010 | $ 3,000.00 |
| Chase - 4288 | 2/22/2010 | $ 500.00 |
| Chase - 4288 | 2/22/2010 | $ 8,000.00 |
| Chase - 4288 | 2/22/2010 | $ 5,000.00 |
| Chase - 4288 | 2/22/2010 | $ 5,000.00 |
| Chase - 4288 | 2/22/2010 | $ 5,000.00 |
| Chase - 4288 | 2/22/2010 | $ 5,000.00 |
| Chase - 4288 | 2/22/2010 | $ 3,000.00 |
| Chase - 4288 | 2/22/2010 | $ 3,000.00 |
| Chase - 4288 | 2/22/2010 | $ 2,500.00 |
| Chase - 4288 | 2/22/2010 | $ 2,200.00 |
| Chase - 4288 | 2/22/2010 | $ 2,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 2/22/2010 | $ 2,000.00 |
| Chase - 4288 | 2/22/2010 | $ 2,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,665.00 |
| Chase - 4288 | 2/22/2010 | $ 1,500.00 |
| Chase - 4288 | 2/22/2010 | $ 1,335.00 |
| Chase - 4288 | 2/22/2010 | $ 1,300.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 1,000.00 |
| Chase - 4288 | 2/22/2010 | $ 500.00 |
| Chase - 4288 | 2/22/2010 | $ 500.00 |
| Chase - 4288 | 2/22/2010 | $ 440.00 |
| Chase - 2837 | 2/22/2010 | $ 20,000.00 |
| Chase - 4288 | 2/23/2010 | $ 6,000.00 |
| Chase - 4288 | 2/23/2010 | $ 6,000.00 |
| Chase - 4288 | 2/23/2010 | $ 2,000.00 |
| Chase - 4288 | 2/23/2010 | $ 1,000.00 |
| Chase - 4288 | 2/23/2010 | $ 1,000.00 |
| Chase - 4288 | 2/23/2010 | $ 1,000.00 |
| Chase - 4288 | 2/23/2010 | $ 1,000.00 |
| Chase - 4288 | 2/23/2010 | $ 1,000.00 |
| Chase - 4288 | 2/23/2010 | $ 510.00 |
| Chase - 4288 | 2/23/2010 | $ 500.00 |
| Chase - 4288 | 2/23/2010 | $ 500.00 |
| Chase - 4288 | 2/23/2010 | $ 500.00 |
| Chase - 4288 | 2/24/2010 | $ 9,300.00 |
| Chase - 4288 | 2/24/2010 | $ 6,000.00 |
| Chase - 4288 | 2/24/2010 | $ 5,250.00 |
| Chase - 4288 | 2/24/2010 | $ 5,000.00 |
| Chase - 4288 | 2/24/2010 | $ 4,500.00 |
| Chase - 4288 | 2/24/2010 | $ 3,000.00 |
| Chase - 4288 | 2/24/2010 | $ 3,000.00 |
| Chase - 4288 | 2/24/2010 | $ 2,500.00 |
| Chase - 4288 | 2/24/2010 | $ 2,000.00 |
| Chase - 4288 | 2/24/2010 | $ 2,000.00 |
| Chase - 4288 | 2/24/2010 | $ 1,000.00 |
| Chase - 4288 | 2/24/2010 | $ 1,000.00 |
| Chase - 4288 | 2/24/2010 | $ 500.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 2/25/2010 | $ 2,500.00 |
| Chase - 4288 | 2/25/2010 | $ 2,000.00 |
| Chase - 4288 | 2/25/2010 | $ 1,500.00 |
| Chase - 4288 | 2/25/2010 | $ 1,500.00 |
| Chase - 4288 | 2/25/2010 | $ 1,000.00 |
| Chase - 4288 | 2/25/2010 | $ 1,000.00 |
| Chase - 4288 | 2/25/2010 | $ 800.00 |
| Chase - 4288 | 2/26/2010 | $ 12,000.00 |
| Chase - 4288 | 2/26/2010 | $ 4,500.00 |
| Chase - 4288 | 2/26/2010 | $ 2,000.00 |
| Chase - 4288 | 2/26/2010 | $ 2,000.00 |
| Chase - 4288 | 2/26/2010 | $ 1,700.00 |
| Chase - 4288 | 2/26/2010 | $ 1,207.20 |
| Chase - 4288 | 2/26/2010 | $ 1,000.00 |
| Chase - 4288 | 2/26/2010 | $ 500.00 |
| Chase - 4288 | 2/26/2010 | $ 200.00 |
| Chase - 2837 | 2/26/2010 | $ 0.88 |
| Chase - 4288 | 3/1/2010 | $ 57,500.00 |
| Chase - 4288 | 3/1/2010 | $ 18,000.00 |
| Chase - 4288 | 3/1/2010 | $ 10,800.00 |
| Chase - 4288 | 3/1/2010 | $ 8,000.00 |
| Chase - 4288 | 3/1/2010 | $ 7,000.00 |
| Chase - 4288 | 3/1/2010 | $ 5,700.00 |
| Chase - 4288 | 3/1/2010 | $ 5,000.00 |
| Chase - 4288 | 3/1/2010 | $ 5,000.00 |
| Chase - 4288 | 3/1/2010 | $ 4,000.00 |
| Chase - 4288 | 3/1/2010 | $ 3,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,800.00 |
| Chase - 4288 | 3/1/2010 | $ 2,500.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 2,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,500.00 |
| Chase - 4288 | 3/1/2010 | $ 1,500.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|------|------|
| Chase - 4288 | 3/1/2010 | $ 1,400.00 |
| Chase - 4288 | 3/1/2010 | $ 1,150.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 1,000.00 |
| Chase - 4288 | 3/1/2010 | $ 900.00 |
| Chase - 4288 | 3/1/2010 | $ 800.00 |
| Chase - 4288 | 3/1/2010 | $ 700.00 |
| Chase - 4288 | 3/1/2010 | $ 600.00 |
| Chase - 4288 | 3/1/2010 | $ 600.00 |
| Chase - 4288 | 3/1/2010 | $ 500.00 |
| Chase - 4288 | 3/1/2010 | $ 500.00 |
| Chase - 4288 | 3/1/2010 | $ 500.00 |
| Chase - 4288 | 3/1/2010 | $ 500.00 |
| Chase - 4288 | 3/1/2010 | $ 500.00 |
| Chase - 4288 | 3/1/2010 | $ 200.00 |
| Chase - 4288 | 3/2/2010 | $ 5,000.00 |
| Chase - 4288 | 3/2/2010 | $ 5,000.00 |
| Chase - 4288 | 3/2/2010 | $ 5,000.00 |
| Chase - 4288 | 3/2/2010 | $ 4,200.00 |
| Chase - 4288 | 3/2/2010 | $ 4,000.00 |
| Chase - 4288 | 3/2/2010 | $ 3,039.00 |
| Chase - 4288 | 3/2/2010 | $ 2,064.00 |
| Chase - 4288 | 3/2/2010 | $ 1,500.00 |
| Chase - 4288 | 3/2/2010 | $ 1,000.00 |
| Chase - 4288 | 3/2/2010 | $ 1,000.00 |
| Chase - 4288 | 3/2/2010 | $ 1,000.00 |
| Chase - 4288 | 3/2/2010 | $ 1,000.00 |
| Chase - 4288 | 3/2/2010 | $ 1,000.00 |
| Chase - 4288 | 3/2/2010 | $ 500.00 |
| Chase - 4288 | 3/2/2010 | $ 500.00 |
| Chase - 4288 | 3/2/2010 | $ 500.00 |
| Chase - 4288 | 3/2/2010 | $ 500.00 |
| Chase - 4288 | 3/2/2010 | $ 500.00 |
| Chase - 4288 | 3/2/2010 | $ 400.00 |
| Chase - 4289 | 3/2/2010 | $ 100.00 |
| Chase - 4288 | 3/3/2010 | $ 800.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 3/3/2010 | $ 9,500.00 |
| Chase - 4288 | 3/3/2010 | $ 8,040.00 |
| Chase - 4288 | 3/3/2010 | $ 5,800.00 |
| Chase - 4288 | 3/3/2010 | $ 5,000.00 |
| Chase - 4288 | 3/3/2010 | $ 3,000.00 |
| Chase - 4288 | 3/3/2010 | $ 1,000.00 |
| Chase - 4288 | 3/3/2010 | $ 1,000.00 |
| Chase - 4288 | 3/3/2010 | $ 1,000.00 |
| Chase - 4288 | 3/3/2010 | $ 700.00 |
| Chase - 4288 | 3/3/2010 | $ 500.00 |
| Chase - 4288 | 3/3/2010 | $ 500.00 |
| Chase - 2837 | 3/3/2010 | $ 50,000.00 |
| Chase - 4288 | 3/4/2010 | $ 5,000.00 |
| Chase - 4288 | 3/4/2010 | $ 2,500.00 |
| Chase - 4288 | 3/4/2010 | $ 2,000.00 |
| Chase - 4288 | 3/4/2010 | $ 1,200.00 |
| Chase - 4288 | 3/4/2010 | $ 1,100.00 |
| Chase - 4288 | 3/4/2010 | $ 1,000.00 |
| Chase - 4288 | 3/4/2010 | $ 800.00 |
| Chase - 4288 | 3/5/2010 | $ 5,000.00 |
| Chase - 4288 | 3/5/2010 | $ 2,000.00 |
| Chase - 4288 | 3/5/2010 | $ 2,500.00 |
| Chase - 4288 | 3/5/2010 | $ 500.00 |
| Chase - 4288 | 3/5/2010 | $ 12,200.00 |
| Chase - 4288 | 3/5/2010 | $ 3,000.00 |
| Chase - 4288 | 3/5/2010 | $ 1,100.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 64,616.00 |
| Chase - 4288 | 3/8/2010 | $ 24,000.00 |
| Chase - 4288 | 3/8/2010 | $ 8,700.00 |
| Chase - 4288 | 3/8/2010 | $ 7,293.98 |
| Chase - 4288 | 3/8/2010 | $ 6,700.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 5,000.00 |
| Chase - 4288 | 3/8/2010 | $ 4,800.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 3/8/2010 | $ 3,500.00 |
| Chase - 4288 | 3/8/2010 | $ 2,000.00 |
| Chase - 4288 | 3/8/2010 | $ 2,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,500.00 |
| Chase - 4288 | 3/8/2010 | $ 1,500.00 |
| Chase - 4288 | 3/8/2010 | $ 1,500.00 |
| Chase - 4288 | 3/8/2010 | $ 1,400.00 |
| Chase - 4288 | 3/8/2010 | $ 1,270.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 1,000.00 |
| Chase - 4288 | 3/8/2010 | $ 900.00 |
| Chase - 4288 | 3/8/2010 | $ 900.00 |
| Chase - 4288 | 3/8/2010 | $ 500.00 |
| Chase - 4288 | 3/8/2010 | $ 500.00 |
| Chase - 4288 | 3/8/2010 | $ 500.00 |
| Chase - 4288 | 3/8/2010 | $ 500.00 |
| Chase - 4288 | 3/8/2010 | $ 250.00 |
| Chase - 4288 | 3/8/2010 | $ 200.00 |
| Chase - 4288 | 3/8/2010 | $ 200.00 |
| Chase - 4288 | 3/9/2010 | $ 57,000.00 |
| Chase - 4288 | 3/9/2010 | $ 5,200.00 |
| Chase - 4288 | 3/9/2010 | $ 2,700.00 |
| Chase - 4288 | 3/9/2010 | $ 1,500.00 |
| Chase - 4288 | 3/9/2010 | $ 1,000.00 |
| Chase - 4288 | 3/9/2010 | $ 1,000.00 |
| Chase - 4288 | 3/9/2010 | $ 1,000.00 |
| Chase - 4288 | 3/9/2010 | $ 250.00 |
| Chase - 4288 | 3/10/2010 | $ 32,818.00 |
| Chase - 4288 | 3/10/2010 | $ 2,000.00 |
| Chase - 4288 | 3/10/2010 | $ 2,000.00 |
| Chase - 4288 | 3/10/2010 | $ 2,000.00 |
| Chase - 4288 | 3/10/2010 | $ 1,500.00 |
| Chase - 4288 | 3/10/2010 | $ 1,300.00 |
| Chase - 4288 | 3/10/2010 | $ 1,000.00 |
| Chase - 4288 | 3/10/2010 | $ 600.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Chase - 4288 | 3/10/2010 | $ 500.10 |
| Chase - 4288 | 3/10/2010 | $ 500.00 |
| Chase - 4288 | 3/11/2010 | $ 5,000.00 |
| Chase - 4288 | 3/11/2010 | $ 3,000.00 |
| Chase - 4288 | 3/11/2010 | $ 3,000.00 |
| Chase - 4288 | 3/11/2010 | $ 2,000.00 |
| Chase - 4288 | 3/11/2010 | $ 2,000.00 |
| Chase - 4288 | 3/11/2010 | $ 1,500.00 |
| Chase - 4288 | 3/11/2010 | $ 1,000.00 |
| Chase - 4288 | 3/12/2010 | $ 20,000.00 |
| Chase - 4288 | 3/12/2010 | $ 5,000.00 |
| Chase - 4288 | 3/12/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 13,944.60 |
| Chase - 4288 | 3/15/2010 | $ 37,000.00 |
| Chase - 4288 | 3/15/2010 | $ 12,500.00 |
| Chase - 4288 | 3/15/2010 | $ 11,500.00 |
| Chase - 4288 | 3/15/2010 | $ 10,000.00 |
| Chase - 4288 | 3/15/2010 | $ 7,379.20 |
| Chase - 4288 | 3/15/2010 | $ 5,000.00 |
| Chase - 4288 | 3/15/2010 | $ 5,000.00 |
| Chase - 4288 | 3/15/2010 | $ 5,000.00 |
| Chase - 4288 | 3/15/2010 | $ 4,310.00 |
| Chase - 4288 | 3/15/2010 | $ 4,000.00 |
| Chase - 4288 | 3/15/2010 | $ 4,000.00 |
| Chase - 4288 | 3/15/2010 | $ 3,000.00 |
| Chase - 4288 | 3/15/2010 | $ 3,000.00 |
| Chase - 4288 | 3/15/2010 | $ 2,000.00 |
| Chase - 4288 | 3/15/2010 | $ 2,000.00 |
| Chase - 4288 | 3/15/2010 | $ 1,500.00 |
| Chase - 4288 | 3/15/2010 | $ 1,300.00 |
| Chase - 4288 | 3/15/2010 | $ 1,000.00 |
| Chase - 4288 | 3/15/2010 | $ 1,000.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 500.00 |
| Chase - 4288 | 3/15/2010 | $ 700.00 |
| Chase - 4288 | 3/16/2010 | $ 1,450.00 |
| Chase - 4288 | 3/16/2010 | $ 500.00 |
| Chase - 4288 | 3/16/2010 | $ 55,000.00 |

# Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 3/16/2010 | $ 3,000.00 |
| Chase - 4288 | 3/16/2010 | $ 1,000.00 |
| Chase - 4288 | 3/16/2010 | $ 5,000.00 |
| Chase - 4288 | 3/16/2010 | $ 5,000.00 |
| Chase - 4288 | 3/16/2010 | $ 7,000.00 |
| Chase - 4288 | 3/16/2010 | $ 2,000.00 |
| Chase - 4288 | 3/17/2010 | $ 5,000.00 |
| Chase - 4288 | 3/17/2010 | $ 2,000.00 |
| Chase - 4288 | 3/17/2010 | $ 18,000.00 |
| Chase - 4288 | 3/17/2010 | $ 1,000.00 |
| Chase - 4288 | 3/17/2010 | $ 980.00 |
| Chase - 4288 | 3/17/2010 | $ 1,400.00 |
| Chase - 4288 | 3/17/2010 | $ 4,250.00 |
| Chase - 4288 | 3/18/2010 | $ 2,000.00 |
| Chase - 4288 | 3/18/2010 | $ 1,000.00 |
| Chase - 4288 | 3/18/2010 | $ 3,000.00 |
| Chase - 4288 | 3/18/2010 | $ 2,000.00 |
| Chase - 4288 | 3/18/2010 | $ 5,000.00 |
| Chase - 4288 | 3/18/2010 | $ 2,500.00 |
| Chase - 4288 | 3/19/2010 | $ 27,000.00 |
| Chase - 4288 | 3/19/2010 | $ 2,000.00 |
| Chase - 4288 | 3/19/2010 | $ 500.00 |
| Chase - 4288 | 3/19/2010 | $ 1,000.00 |
| Chase - 4288 | 3/19/2010 | $ 35,000.00 |
| Chase - 4288 | 3/19/2010 | $ 5,000.00 |
| Chase - 4288 | 3/19/2010 | $ 1,000.00 |
| Chase - 4288 | 3/19/2010 | $ 2,500.00 |
| Chase - 4288 | 3/19/2010 | $ 500.00 |
| Chase - 4288 | 3/22/2010 | $ 52.07 |
| Chase - 4288 | 3/22/2010 | $ 7,000.00 |
| Chase - 4288 | 3/22/2010 | $ 900.00 |
| Chase - 4288 | 3/22/2010 | $ 2,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,000.00 |
| Chase - 4288 | 3/22/2010 | $ 8,000.00 |
| Chase - 4288 | 3/22/2010 | $ 500.00 |
| Chase - 4288 | 3/22/2010 | $ 5,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,500.00 |
| Chase - 4288 | 3/22/2010 | $ 5,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,000.00 |
| Chase - 4288 | 3/22/2010 | $ 5,000.00 |
| Chase - 4288 | 3/22/2010 | $ 2,600.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 3/22/2010 | $ 6,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,500.00 |
| Chase - 4288 | 3/22/2010 | $ 10,000.00 |
| Chase - 4288 | 3/22/2010 | $ 2,060.00 |
| Chase - 4288 | 3/22/2010 | $ 7,500.00 |
| Chase - 4288 | 3/22/2010 | $ 5,000.00 |
| Chase - 4288 | 3/22/2010 | $ 1,000.00 |
| Chase - 4288 | 3/22/2010 | $ 15,700.00 |
| Chase - 4288 | 3/22/2010 | $ 11,500.00 |
| Chase - 4288 | 3/23/2010 | $ 4,000.00 |
| Chase - 4288 | 3/23/2010 | $ 500.00 |
| Chase - 4288 | 3/23/2010 | $ 30,000.00 |
| Chase - 4288 | 3/23/2010 | $ 13,400.00 |
| Chase - 4288 | 3/23/2010 | $ 71,600.00 |
| Chase - 4288 | 3/23/2010 | $ 15,000.00 |
| Chase - 4288 | 3/23/2010 | $ 1,000.00 |
| Chase - 4288 | 3/24/2010 | $ 5,000.00 |
| Chase - 4288 | 3/24/2010 | $ 1,000.00 |
| Chase - 4288 | 3/25/2010 | $ 7,500.00 |
| Chase - 4288 | 3/25/2010 | $ 5,000.00 |
| Chase - 4288 | 3/25/2010 | $ 49,000.00 |
| Chase - 4288 | 3/26/2010 | $ 10,000.00 |
| Chase - 4288 | 3/26/2010 | $ 1,000.00 |
| Chase - 4288 | 3/26/2010 | $ 500.00 |
| Chase - 4288 | 3/26/2010 | $ 2,000.00 |
| Chase - 4288 | 3/29/2010 | $ 573.49 |
| Chase - 4288 | 3/29/2010 | $ 5,000.00 |
| Chase - 4288 | 3/29/2010 | $ 10,000.00 |
| Chase - 4288 | 3/29/2010 | $ 500.00 |
| Chase - 4288 | 3/29/2010 | $ 2,000.00 |
| Chase - 4288 | 3/29/2010 | $ 9,000.00 |
| Chase - 4288 | 3/29/2010 | $ 5,000.00 |
| Chase - 4288 | 3/29/2010 | $ 20,000.00 |
| Chase - 4288 | 3/29/2010 | $ 370.00 |
| Chase - 4288 | 3/30/2010 | $ 12,700.00 |
| Chase - 4288 | 3/30/2010 | $ 1,000.00 |
| Chase - 4288 | 3/30/2010 | $ 260.00 |
| Chase - 4288 | 3/31/2010 | $ 10,000.00 |
| Chase - 4288 | 3/31/2010 | $ 11,500.00 |
| Chase - 2837 | 3/31/2010 | $ 5.11 |
| Chase - 4288 | 3/31/2010 | $ 1,500.00 |
| Chase - 4288 | 4/1/2010 | $ 25,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 4/1/2010 | $ 4,200.00 |
| Chase - 4288 | 4/1/2010 | $ 5,000.00 |
| Chase - 4288 | 4/1/2010 | $ 2,000.00 |
| Chase - 4288 | 4/1/2010 | $ 7,000.00 |
| Chase - 4288 | 4/1/2010 | $ 20,800.00 |
| Chase - 4288 | 4/2/2010 | $ 7,000.00 |
| Chase - 4288 | 4/2/2010 | $ 1,600.00 |
| Chase - 4288 | 4/2/2010 | $ 2,000.00 |
| Chase - 4288 | 4/2/2010 | $ 9,000.00 |
| Chase - 4288 | 4/2/2010 | $ 2,000.00 |
| Chase - 4288 | 4/2/2010 | $ 5,000.00 |
| Chase - 4288 | 4/2/2010 | $ 1,500.00 |
| Chase - 4288 | 4/2/2010 | $ 5,000.00 |
| Chase - 4288 | 4/5/2010 | $ 9,000.00 |
| Chase - 4288 | 4/5/2010 | $ 34,800.00 |
| Chase - 4288 | 4/5/2010 | $ 20,400.00 |
| Chase - 4288 | 4/5/2010 | $ 13,800.00 |
| Chase - 4288 | 4/5/2010 | $ 11,800.00 |
| Chase - 4288 | 4/5/2010 | $ 10,000.00 |
| Chase - 4288 | 4/5/2010 | $ 6,000.00 |
| Chase - 4288 | 4/5/2010 | $ 5,000.00 |
| Chase - 4288 | 4/5/2010 | $ 3,000.00 |
| Chase - 4288 | 4/5/2010 | $ 3,000.00 |
| Chase - 4288 | 4/5/2010 | $ 3,000.00 |
| Chase - 4288 | 4/5/2010 | $ 2,000.00 |
| Chase - 4288 | 4/5/2010 | $ 2,000.00 |
| Chase - 4288 | 4/5/2010 | $ 1,000.00 |
| Chase - 4288 | 4/6/2010 | $ 4,000.00 |
| Chase - 4288 | 4/6/2010 | $ 3,000.00 |
| Chase - 4288 | 4/6/2010 | $ 9,500.00 |
| Chase - 4288 | 4/6/2010 | $ 2,000.00 |
| Chase - 4288 | 4/6/2010 | $ 7,500.00 |
| Chase - 4288 | 4/6/2010 | $ 5,000.00 |
| Chase - 4288 | 4/6/2010 | $ 30,304.00 |
| Chase - 4288 | 4/6/2010 | $ 1,000.00 |
| Chase - 4288 | 4/6/2010 | $ 7.07 |
| Chase - 4288 | 4/7/2010 | $ 105.02 |
| Chase - 4288 | 4/7/2010 | $ 8,000.00 |
| Chase - 4288 | 4/7/2010 | $ 3,500.00 |
| Chase - 4288 | 4/8/2010 | $ 500.00 |
| Chase - 4288 | 4/8/2010 | $ 34,150.00 |
| Chase - 4288 | 4/9/2010 | $ 4,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 4/9/2010 | $ 20,000.00 |
| Chase - 4288 | 4/9/2010 | $ 1,025.00 |
| Chase - 4288 | 4/9/2010 | $ 3,500.00 |
| Chase - 4288 | 4/9/2010 | $ 1,000.00 |
| Chase - 4288 | 4/12/2010 | $ 30,000.00 |
| Chase - 4288 | 4/12/2010 | $ 1,000.00 |
| Chase - 4288 | 4/12/2010 | $ 16,000.00 |
| Chase - 4288 | 4/12/2010 | $ 15,000.00 |
| Chase - 4288 | 4/12/2010 | $ 6,200.00 |
| Chase - 4288 | 4/12/2010 | $ 9,400.00 |
| Chase - 4288 | 4/12/2010 | $ 2,000.00 |
| Chase - 4288 | 4/12/2010 | $ 50,000.00 |
| Chase - 4288 | 4/12/2010 | $ 1,000.00 |
| Chase - 4288 | 4/12/2010 | $ 12,000.00 |
| Chase - 4288 | 4/13/2010 | $ 75,500.00 |
| Chase - 4288 | 4/13/2010 | $ 5,500.00 |
| Chase - 4288 | 4/13/2010 | $ 0.26 |
| Chase - 4288 | 4/13/2010 | $ 0.23 |
| Chase - 4288 | 4/14/2010 | $ 5,000.00 |
| Chase - 4288 | 4/14/2010 | $ 3,000.00 |
| Chase - 4288 | 4/14/2010 | $ 500.00 |
| Chase - 4288 | 4/14/2010 | $ 500.00 |
| Chase - 4288 | 4/14/2010 | $ 17,400.00 |
| Chase - 4288 | 4/14/2010 | $ 2,500.00 |
| Chase - 4288 | 4/15/2010 | $ 30,000.00 |
| Chase - 4288 | 4/16/2010 | $ 49,300.00 |
| Chase - 4288 | 4/16/2010 | $ 50,000.00 |
| Chase - 4288 | 4/19/2010 | $ 5,000.00 |
| Chase - 4288 | 4/19/2010 | $ 33,030.00 |
| Chase - 4288 | 4/19/2010 | $ 4,000.00 |
| Chase - 4288 | 4/19/2010 | $ 1,000.00 |
| Chase - 4288 | 4/19/2010 | $ 30,000.00 |
| Chase - 4288 | 4/19/2010 | $ 1,000.00 |
| Chase - 4288 | 4/19/2010 | $ 3,000.00 |
| Chase - 4288 | 4/19/2010 | $ 2,000.00 |
| Chase - 4288 | 4/19/2010 | $ 500.00 |
| Chase - 4288 | 4/19/2010 | $ 17,400.00 |
| Chase - 4288 | 4/19/2010 | $ 2,000.00 |
| Chase - 4288 | 4/19/2010 | $ 2,500.00 |
| Chase - 4288 | 4/19/2010 | $ 4,500.00 |
| Chase - 4288 | 4/20/2010 | $ 65,601.28 |
| Chase - 4288 | 4/21/2010 | $ 26,100.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 4288 | 4/21/2010 | $ 2,000.00 |
| Chase - 4288 | 4/22/2010 | $ 25,040.00 |
| Chase - 4288 | 4/22/2010 | $ 1,000.00 |
| Chase - 4288 | 4/22/2010 | $ 42,500.00 |
| Chase - 4288 | 4/22/2010 | $ 500.00 |
| Chase - 4288 | 4/23/2010 | $ 2,500.00 |
| Chase - 4288 | 4/23/2010 | $ 2,000.00 |
| Chase - 4288 | 4/23/2010 | $ 5,000.00 |
| Chase - 4288 | 4/23/2010 | $ 21,000.00 |
| Chase - 4288 | 4/23/2010 | $ 184,900.00 |
| Chase - 4288 | 4/23/2010 | $ 3,000.00 |
| Chase - 4288 | 4/23/2010 | $ 4,000.00 |
| Chase - 4288 | 4/23/2010 | $ 2,200.00 |
| Chase - 4288 | 4/23/2010 | $ 1,000.00 |
| Chase - 4288 | 4/26/2010 | $ 7,670.00 |
| Chase - 4288 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 4/26/2010 | $ 1,750.00 |
| Chase - 4288 | 4/26/2010 | $ 270.00 |
| Chase - 4288 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 4/26/2010 | $ 11,000.00 |
| Chase - 4288 | 4/26/2010 | $ 1,100.00 |
| Chase - 4288 | 4/26/2010 | $ 59,100.00 |
| Chase - 4288 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 4/26/2010 | $ 3,000.00 |
| Chase - 4288 | 4/26/2010 | $ 6,000.00 |
| Chase - 4288 | 4/26/2010 | $ 3,000.00 |
| Chase - 4288 | 4/26/2010 | $ 3,000.00 |
| Chase - 4288 | 4/26/2010 | $ 2,000.00 |
| Chase - 4288 | 4/26/2010 | $ 500.00 |
| Chase - 4288 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 4/26/2010 | $ 13,400.00 |
| Chase - 4288 | 4/26/2010 | $ 1,000.00 |
| Chase - 4288 | 4/27/2010 | $ 4,975.00 |
| Chase - 4288 | 4/27/2010 | $ 10,000.00 |
| Chase - 4288 | 4/27/2010 | $ 13,500.00 |
| Chase - 4288 | 4/27/2010 | $ 10,000.00 |
| Chase - 4288 | 4/27/2010 | $ 5,000.00 |
| Chase - 4288 | 4/27/2010 | $ 1,000.00 |
| Chase - 4288 | 4/28/2010 | $ 150,000.00 |
| Chase - 4288 | 4/28/2010 | $ 10,000.00 |
| Chase - 4288 | 4/28/2010 | $ 2,000.00 |
| Chase - 4288 | 4/28/2010 | $ 60,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|------|------|
| Chase - 4288 | 4/29/2010 | $ 10,000.00 |
| Chase - 4288 | 4/29/2010 | $ 13,500.00 |
| Chase - 4288 | 4/29/2010 | $ 500.00 |
| Chase - 4288 | 4/29/2010 | $ 500.00 |
| Chase - 4288 | 4/30/2010 | $ 10,000.00 |
| Chase - 4288 | 4/30/2010 | $ 2,000.00 |
| Chase - 4288 | 4/30/2010 | $ 120,005.99 |
| Chase - 4288 | 4/30/2010 | $ 1,500.00 |
| Chase - 4288 | 4/30/2010 | $ 2,000.00 |
| Chase - 4288 | 4/30/2010 | $ 7,500.00 |
| Chase - 4288 | 4/30/2010 | $ 400.00 |
| Chase - 4288 | 4/30/2010 | $ 18,000.00 |
| Chase - 2837 | 4/30/2010 | $ 4.73 |
| Chase - 4288 | 5/3/2010 | $ 2,500.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 4288 | 5/3/2010 | $ 20,000.00 |
| Chase - 4288 | 5/3/2010 | $ 3,000.00 |
| Chase - 4288 | 5/3/2010 | $ 5,000.00 |
| Chase - 4288 | 5/3/2010 | $ 100,000.00 |
| Chase - 4288 | 5/3/2010 | $ 6,000.00 |
| Chase - 4288 | 5/3/2010 | $ 1,400.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 4288 | 5/3/2010 | $ 500.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 4288 | 5/3/2010 | $ 3,000.00 |
| Chase - 4288 | 5/3/2010 | $ 20,060.00 |
| Chase - 4288 | 5/3/2010 | $ 10,000.00 |
| Chase - 4288 | 5/3/2010 | $ 3,000.00 |
| Chase - 4288 | 5/3/2010 | $ 2,000.00 |
| Chase - 4288 | 5/3/2010 | $ 5,710.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 4288 | 5/3/2010 | $ 1,000.00 |
| Chase - 2837 | 5/3/2010 | $ 300,000.00 |
| Chase - 4288 | 5/4/2010 | $ 1,000.00 |
| Chase - 4288 | 5/4/2010 | $ 2,501.00 |
| Chase - 4288 | 5/4/2010 | $ 5,000.00 |
| Chase - 4288 | 5/4/2010 | $ 2,000.00 |
| Chase - 4288 | 5/4/2010 | $ 2,000.00 |
| Chase - 4288 | 5/4/2010 | $ 8,500.00 |
| Chase - 4288 | 5/4/2010 | $ 10,000.00 |
| Chase - 4288 | 5/4/2010 | $ 1,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|---------------------------:|
| Chase - 4288 | 5/4/2010 | $ 45,000.00 |
| Chase - 2837 | 5/4/2010 | $ 3,200.00 |
| Chase - 4288 | 5/5/2010 | $ 500.00 |
| Chase - 4288 | 5/5/2010 | $ 8,000.00 |
| Chase - 4288 | 5/5/2010 | $ 2,000.00 |
| Chase - 4288 | 5/5/2010 | $ 20.00 |
| Chase - 4288 | 5/6/2010 | $ 5,000.00 |
| Chase - 4288 | 5/7/2010 | $ 1,000.00 |
| Chase - 4288 | 5/7/2010 | $ 5,000.00 |
| Chase - 4288 | 5/7/2010 | $ 500.00 |
| Chase - 4288 | 5/7/2010 | $ 2,000.00 |
| Chase - 4288 | 5/7/2010 | $ 2,000.00 |
| Chase - 4288 | 5/7/2010 | $ 5,000.00 |
| Chase - 4288 | 5/7/2010 | $ 2,500.00 |
| Chase - 4288 | 5/10/2010 | $ 100,000.00 |
| Chase - 4288 | 5/10/2010 | $ 3,000.00 |
| Chase - 4288 | 5/10/2010 | $ 1,000.00 |
| Chase - 4288 | 5/10/2010 | $ 1,100.00 |
| Chase - 4288 | 5/10/2010 | $ 5,000.00 |
| Chase - 4288 | 5/10/2010 | $ 1,500.00 |
| Chase - 4288 | 5/10/2010 | $ 2,000.00 |
| Chase - 4288 | 5/10/2010 | $ 2,000.00 |
| Chase - 4288 | 5/10/2010 | $ 5,000.00 |
| Chase - 4288 | 5/10/2010 | $ 10,000.00 |
| Chase - 4288 | 5/10/2010 | $ 5,000.00 |
| Chase - 4288 | 5/10/2010 | $ 5,500.00 |
| Chase - 4288 | 5/10/2010 | $ 5,000.00 |
| Chase - 4288 | 5/10/2010 | $ 1,200.00 |
| Chase - 4288 | 5/10/2010 | $ 340.00 |
| Chase - 4288 | 5/10/2010 | $ 14,000.00 |
| Chase - 4288 | 5/10/2010 | $ 3,000.00 |
| Chase - 4288 | 5/10/2010 | $ 3,500.00 |
| Chase - 4288 | 5/11/2010 | $ 14,800.00 |
| Chase - 6788 | 5/11/2010 | $ 434,943.79 |
| Chase - 6788 | 5/11/2010 | $ 11,025.00 |
| Chase - 6788 | 5/12/2010 | $ 10,000.00 |
| Chase - 6788 | 5/12/2010 | $ 3,500.00 |
| Chase - 6788 | 5/12/2010 | $ 2,000.00 |
| Chase - 6788 | 5/12/2010 | $ 1,500.00 |
| Chase - 6788 | 5/12/2010 | $ 1,200.00 |
| Chase - 6788 | 5/12/2010 | $ 1,000.00 |
| Chase - 6788 | 5/12/2010 | $ 500.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|---------------------------:|
| Chase - 6788 | 5/12/2010 | $ 500.00 |
| Chase - 6788 | 5/12/2010 | $ 3,830.00 |
| Chase - 4288 | 5/13/2010 | $ 10,000.00 |
| Chase - 6788 | 5/13/2010 | $ 13,650.64 |
| Chase - 6788 | 5/13/2010 | $ 1,100.00 |
| Chase - 6788 | 5/13/2010 | $ 700.00 |
| Chase - 4288 | 5/14/2010 | $ 3,001.00 |
| Chase - 6788 | 5/14/2010 | $ 3,000.00 |
| Chase - 6788 | 5/14/2010 | $ 1,000.00 |
| Chase - 6788 | 5/14/2010 | $ 7,630.64 |
| Chase - 6788 | 5/14/2010 | $ 1,100.00 |
| Chase - 6788 | 5/14/2010 | $ 29,000.00 |
| Chase - 7054 | 5/14/2010 | $ 250,000.00 |
| Chase - 4288 | 5/17/2010 | $ 1,000.00 |
| Chase - 6788 | 5/17/2010 | $ 24,000.00 |
| Chase - 6788 | 5/17/2010 | $ 17,400.00 |
| Chase - 6788 | 5/17/2010 | $ 2,000.00 |
| Chase - 6788 | 5/17/2010 | $ 1,500.00 |
| Chase - 6788 | 5/17/2010 | $ 1,500.00 |
| Chase - 6788 | 5/17/2010 | $ 1,000.00 |
| Chase - 6788 | 5/17/2010 | $ 1,000.00 |
| Chase - 6788 | 5/17/2010 | $ 1,000.00 |
| Chase - 6788 | 5/17/2010 | $ 100.00 |
| Chase - 6788 | 5/18/2010 | $ 5,000.00 |
| Chase - 6788 | 5/18/2010 | $ 2,000.00 |
| Chase - 6788 | 5/18/2010 | $ 46,910.00 |
| Chase - 6788 | 5/18/2010 | $ 29,500.00 |
| Chase - 6788 | 5/18/2010 | $ 6,000.00 |
| Chase - 6788 | 5/18/2010 | $ 3,000.00 |
| Chase - 6788 | 5/18/2010 | $ 3,000.00 |
| Chase - 6788 | 5/18/2010 | $ 1,000.00 |
| Chase - 7054 | 5/18/2010 | $ 281,385.09 |
| Chase - 7054 | 5/18/2010 | $ 50.00 |
| Chase - 6788 | 5/19/2010 | $ 10,000.00 |
| Chase - 6788 | 5/19/2010 | $ 4,000.00 |
| Chase - 6788 | 5/19/2010 | $ 300,000.00 |
| Chase - 6788 | 5/19/2010 | $ 17.01 |
| Chase - 2837 | 5/19/2010 | $ 17.01 |
| Chase - 6788 | 5/20/2010 | $ 300,000.00 |
| Chase - 6788 | 5/20/2010 | $ 49,910.00 |
| Chase - 6788 | 5/20/2010 | $ 40,000.00 |
| Chase - 6788 | 5/20/2010 | $ 12,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 6788 | 5/20/2010 | $ 10,001.00 |
| Chase - 6788 | 5/20/2010 | $ 5,000.00 |
| Chase - 6788 | 5/20/2010 | $ 3,000.00 |
| Chase - 6788 | 5/20/2010 | $ 2,000.00 |
| Chase - 6788 | 5/20/2010 | $ 131,000.00 |
| Chase - 6788 | 5/21/2010 | $ 300,000.00 |
| Chase - 6788 | 5/21/2010 | $ 25,000.00 |
| Chase - 6788 | 5/21/2010 | $ 10,100.00 |
| Chase - 6788 | 5/21/2010 | $ 44,550.00 |
| Chase - 6788 | 5/24/2010 | $ 10,000.00 |
| Chase - 6788 | 5/24/2010 | $ 243,000.00 |
| Chase - 6788 | 5/24/2010 | $ 176,000.00 |
| Chase - 6788 | 5/24/2010 | $ 2,500.00 |
| Chase - 6788 | 5/24/2010 | $ 1,000.00 |
| Chase - 6788 | 5/24/2010 | $ 80,000.00 |
| Chase - 6788 | 5/25/2010 | $ 2,000.00 |
| Chase - 6788 | 5/25/2010 | $ 1,500.00 |
| Chase - 6788 | 5/25/2010 | $ 5,300.00 |
| Chase - 6788 | 5/25/2010 | $ 53,000.00 |
| Chase - 6788 | 5/25/2010 | $ 8,500.00 |
| Chase - 6788 | 5/25/2010 | $ 5,000.00 |
| Chase - 6788 | 5/25/2010 | $ 5,000.00 |
| Chase - 6788 | 5/25/2010 | $ 5,000.00 |
| Chase - 6788 | 5/25/2010 | $ 3,000.00 |
| Chase - 6788 | 5/25/2010 | $ 3,000.00 |
| Chase - 7054 | 5/25/2010 | $ 18.50 |
| Chase - 6788 | 5/26/2010 | $ 40,000.00 |
| Chase - 6788 | 5/26/2010 | $ 20,000.00 |
| Chase - 6788 | 5/26/2010 | $ 1,000.00 |
| Chase - 6788 | 5/26/2010 | $ 1,000.00 |
| Chase - 6788 | 5/26/2010 | $ 1,000.00 |
| Chase - 6788 | 5/26/2010 | $ 300.00 |
| Chase - 6788 | 5/27/2010 | $ 4,000.00 |
| Chase - 6788 | 5/27/2010 | $ 2,000.00 |
| Chase - 6788 | 5/27/2010 | $ 1,000.00 |
| Chase - 6788 | 5/28/2010 | $ 7,500.00 |
| Chase - 6788 | 5/28/2010 | $ 5,000.00 |
| Chase - 6788 | 5/28/2010 | $ 3,000.00 |
| Chase - 6788 | 5/28/2010 | $ 2,800.00 |
| Chase - 6788 | 6/1/2010 | $ 30,000.00 |
| Chase - 6788 | 6/1/2010 | $ 10,000.00 |
| Chase - 6788 | 6/1/2010 | $ 5,000.00 |

## Coravca Distributions - JPMorgan Chase Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Chase - 6788 | 6/11/2010 | $ 1,153.84 |
| Chase - 6788 | 6/14/2010 | $ 1,923.07 |
| | **Total:** | $ 8,272,544.09 |

# EXHIBIT 4

**Coravca Distributions - JPMorgan Chase Bank Internal Transfers**

| Bank - from | Bank/Payable - to | Check No. / Type | Check/Wire Clear Date | Total Amount Deposited ($) |
|---|---|---|---|---|
| Chase - 4288 | Chase - 2837 | 1412 | 2/16/2010 | 50,000.00 |
| Chase - 4288 | Chase - 2837 | 1438 | 2/22/2010 | 20,000.00 |
| Chase - 4288 | Chase - 2837 | 1468 | 3/3/2010 | 50,000.00 |
| Chase - 2837 | Chase - 4288 | wire transfer | 4/30/2010 | 120,005.99 |
| Chase - 4288 | Chase - 2837 | wire transfer | 5/3/2010 | 300,000.00 |
| Chase - 4288 | Chase - 6788 | counter transfer | 5/11/2010 | 434,943.79 |
| Chase - 4288 | Chase - 6788 | counter transfer | 5/13/2010 | 13,650.64 |
| Chase - 2837 | Chase - 6788 | wire transfer | 5/14/2010 | 29,000.00 |
| Chase - 7054 | Chase - 6788 | wire transfer | 5/19/2010 | 300,000.00 |
| Chase - 2837 | Chase - 6788 | wire transfer | 5/19/2010 | 17.01 |
| Chase - 7054 | Chase - 6788 | wire transfer | 5/20/2010 | 131,000.00 |
| Chase - 7054 | Chase - 6788 | wire transfer | 5/24/2010 | 80,000.00 |
| | | | **Total:** | 1,528,617.43 |

**EXHIBIT**

4

# EXHIBIT 5

**EXHIBIT**

tabbies®  _____5_____

# Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1001 | 5/12/2010 | 60,000.00 |
| Wachovia (acct 6077) | 1003 | 5/13/2010 | 1,000.00 |
| Wachovia (acct 6080) | 1001 | 5/13/2010 | 1,923.07 |
| Wachovia (acct 6080) | purchase | 5/13/2010 | 55.89 |
| Wachovia (acct 6077) | 1004 | 5/17/2010 | 12,300.00 |
| Wachovia (acct 6077) | 1005 | 5/17/2010 | 3,800.00 |
| Wachovia (acct 6077) | 1006 | 5/17/2010 | 1,800.00 |
| Wachovia (acct 6077) | 1007 | 5/17/2010 | 600.00 |
| Wachovia (acct 6077) | 1010 | 5/17/2010 | 1,850.00 |
| Wachovia (acct 6077) | 1012 | 5/17/2010 | 23,500.00 |
| Wachovia (acct 6077) | 1013 | 5/17/2010 | 3,500.00 |
| Wachovia (acct 6077) | 1015 | 5/17/2010 | 500.00 |
| Wachovia (acct 6077) | 1016 | 5/17/2010 | 400.00 |
| Wachovia (acct 6077) | 1017 | 5/17/2010 | 500.00 |
| Wachovia (acct 6077) | 1022 | 5/17/2010 | 500.00 |
| Wachovia (acct 6077) | 1023 | 5/17/2010 | 20,000.00 |
| Wachovia (acct 6077) | 1011 | 5/18/2010 | 1,050.00 |
| Wachovia (acct 6077) | 1014 | 5/18/2010 | 800.00 |
| Wachovia (acct 6077) | 1018 | 5/18/2010 | 2,500.00 |
| Wachovia (acct 6077) | 1019 | 5/18/2010 | 400.00 |
| Wachovia (acct 6077) | 1026 | 5/18/2010 | 16,500.00 |
| Wachovia (acct 6080) | purchase | 5/18/2010 | 24.59 |
| Wachovia (acct 6080) | purchase | 5/18/2010 | 60.58 |
| Wachovia (acct 6080) | 1002 | 5/19/2010 | 1,500.00 |
| Wachovia (acct 6080) | purchase | 5/20/2010 | 25.66 |
| Wachovia (acct 6077) | 1024 | 5/21/2010 | 20,035.00 |
| Wachovia (acct 6077) | 1031 | 5/21/2010 | 9,840.00 |
| Wachovia (acct 6077) | 1034 | 5/21/2010 | 480.00 |
| Wachovia (acct 6077) | 1037 | 5/21/2010 | 18,800.00 |
| Wachovia (acct 6080) | purchase | 5/21/2010 | 74.00 |
| Wachovia (acct 6077) | 1008 | 5/24/2010 | 2,250.00 |
| Wachovia (acct 6077) | 1009 | 5/24/2010 | 750.00 |
| Wachovia (acct 6077) | 1021 | 5/24/2010 | 400.00 |
| Wachovia (acct 6077) | 1029 | 5/24/2010 | 38,665.00 |
| Wachovia (acct 6077) | 1030 | 5/24/2010 | 980.00 |
| Wachovia (acct 6077) | 1032 | 5/24/2010 | 3,040.00 |
| Wachovia (acct 6077) | 1033 | 5/24/2010 | 1,440.00 |
| Wachovia (acct 6077) | 1035 | 5/24/2010 | 440.00 |
| Wachovia (acct 6077) | 1036 | 5/24/2010 | 840.00 |
| Wachovia (acct 6077) | 1038 | 5/24/2010 | 2,800.00 |
| Wachovia (acct 6077) | 1041 | 5/24/2010 | 320.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1043 | 5/24/2010 | 2,000.00 |
| Wachovia (acct 6077) | 1044 | 5/24/2010 | 320.00 |
| Wachovia (acct 6077) | 1046 | 5/24/2010 | 320.00 |
| Wachovia (acct 6077) | 1047 | 5/24/2010 | 400.00 |
| Wachovia (acct 6077) | 1049 | 5/24/2010 | 69,122.00 |
| Wachovia (acct 6077) | 1050 | 5/24/2010 | 7,524.88 |
| Wachovia (acct 6077) | 1053 | 5/24/2010 | 1,260.00 |
| Wachovia (acct 6077) | 1054 | 5/24/2010 | 14,010.00 |
| Wachovia (acct 6077) | 1055 | 5/24/2010 | 6,958.00 |
| Wachovia (acct 6077) | 1052 | 5/25/2010 | 1,128.00 |
| Wachovia (acct 6080) | transfer | 5/25/2010 | 50,000.00 |
| Wachovia (acct 6077) | 1042 | 5/26/2010 | 400.00 |
| Wachovia (acct 6077) | 1056 | 5/26/2010 | 1,980.00 |
| Wachovia (acct 6077) | 1057 | 5/26/2010 | 14,627.00 |
| Wachovia (acct 6077) | 1058 | 5/26/2010 | 1,000.00 |
| Wachovia (acct 6077) | 1059 | 5/26/2010 | 1,000.00 |
| Wachovia (acct 6077) | 1051 | 5/27/2010 | 1,923.07 |
| Wachovia (acct 6077) | 1061 | 5/27/2010 | 6,435.00 |
| Wachovia (acct 6077) | 1063 | 5/27/2010 | 11,000.00 |
| Wachovia (acct 6080) | 1003 | 5/27/2010 | 5,000.00 |
| Wachovia (acct 6077) | 1027 | 5/28/2010 | 22,000.00 |
| Wachovia (acct 6077) | 1028 | 5/28/2010 | 27,378.00 |
| Wachovia (acct 6077) | 1060 | 5/28/2010 | 1,923.07 |
| Wachovia (acct 6077) | 1065 | 5/28/2010 | 16,938.80 |
| Wachovia (acct 6077) | 1067 | 5/28/2010 | 3,000.00 |
| Wachovia (acct 6077) | 1068 | 5/28/2010 | 20,000.00 |
| Wachovia (acct 6080) | purchase | 6/1/2010 | 40.00 |
| Wachovia (acct 6080) | purchase | 6/1/2010 | 42.00 |
| Wachovia (acct 6077) | 1039 | 6/2/2010 | 640.00 |
| Wachovia (acct 6077) | 1066 | 6/2/2010 | 741.20 |
| Wachovia (acct 6080) | 1004 | 6/2/2010 | 150,000.00 |
| Wachovia (acct 6080) | purchase | 6/2/2010 | 197.58 |
| Wachovia (acct 6080) | transfer | 6/2/2010 | 50,000.00 |
| Wachovia (acct 6077) | 1072 | 6/3/2010 | 3,747.00 |
| Wachovia (acct 6077) | 1073 | 6/3/2010 | 2,158.74 |
| Wachovia (acct 6080) | purchase | 6/3/2010 | 4.89 |
| Wachovia (acct 6077) | 1070 | 6/4/2010 | 1,025.00 |
| Wachovia (acct 6077) | 1071 | 6/4/2010 | 100.00 |
| Wachovia (acct 6077) | 1020 | 6/7/2010 | 300.00 |
| Wachovia (acct 6077) | 1045 | 6/7/2010 | 240.00 |
| Wachovia (acct 6077) | 1074 | 6/7/2010 | 6,029.83 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Wachovia (acct 6077) | other debit | 6/7/2010 | 10,000.00 |
| Wachovia (acct 6080) | purchase | 6/7/2010 | 40.90 |
| Wachovia (acct 6080) | purchase | 6/7/2010 | 72.15 |
| Wachovia (acct 6077) | 1076 | 6/8/2010 | 204.15 |
| Wachovia (acct 6080) | ACH | 6/8/2010 | 360.00 |
| Wachovia (acct 6077) | 1085 | 6/9/2010 | 18,000.00 |
| Wachovia (acct 6077) | other debit | 6/9/2010 | 9,000.00 |
| Wachovia (acct 6077) | fee | 6/9/2010 | 2.79 |
| Wachovia (acct 6077) | other debit | 6/9/2010 | 500.00 |
| Wachovia (acct 6080) | purchase | 6/9/2010 | 60.70 |
| Wachovia (acct 6077) | 1083 | 6/10/2010 | 10,747.75 |
| Wachovia (acct 6077) | 1086 | 6/10/2010 | 31,640.34 |
| Wachovia (acct 6077) | 1088 | 6/10/2010 | 7,500.00 |
| Wachovia (acct 6077) | 1089 | 6/10/2010 | 500.00 |
| Wachovia (acct 6077) | 1093 | 6/10/2010 | 81,619.70 |
| Wachovia (acct 6077) | 1079 | 6/11/2010 | 621.71 |
| Wachovia (acct 6077) | 1080 | 6/11/2010 | 2,257.60 |
| Wachovia (acct 6077) | 1091 | 6/11/2010 | 80.00 |
| Wachovia (acct 6077) | ACH | 6/11/2010 | 238.33 |
| Wachovia (acct 6077) | ACH | 6/11/2010 | 300.59 |
| Wachovia (acct 6077) | 1078 | 6/14/2010 | 1,797.36 |
| Wachovia (acct 6077) | 1095 | 6/14/2010 | 250,000.00 |
| Wachovia (acct 6080) | purchase | 6/14/2010 | 55.80 |
| Wachovia (acct 6080) | purchase | 6/15/2010 | 180.00 |
| Wachovia (acct 6077) | 1099 | 6/16/2010 | 17,500.00 |
| Wachovia (acct 6077) | 1040 | 6/18/2010 | 400.00 |
| Wachovia (acct 6077) | 1100 | 6/18/2010 | 199,938.95 |
| Wachovia (acct 6077) | 1103 | 6/18/2010 | 60,352.66 |
| Wachovia (acct 6077) | 1098 | 6/21/2010 | 155.00 |
| Wachovia (acct 6077) | 1101 | 6/21/2010 | 12,083.60 |
| Wachovia (acct 6077) | 1102 | 6/21/2010 | 22,734.87 |
| Wachovia (acct 6080) | purchase | 6/21/2010 | 28.05 |
| Wachovia (acct 6080) | purchase | 6/21/2010 | 100.00 |
| Wachovia (acct 6077) | 1105 | 6/22/2010 | 100,000.00 |
| Wachovia (acct 6080) | 1005 | 6/22/2010 | 3,854.00 |
| Wachovia (acct 6080) | 1006 | 6/22/2010 | 400.00 |
| Wachovia (acct 6080) | 1007 | 6/22/2010 | 923.07 |
| Wachovia (acct 6080) | 1010 | 6/22/2010 | 1,153.84 |
| Wachovia (acct 6080) | purchase | 6/22/2010 | 39.37 |
| Wachovia (acct 6077) | 1096 | 6/23/2010 | 125.00 |
| Wachovia (acct 6080) | 1008 | 6/23/2010 | 1,923.07 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6080) | purchase | 6/23/2010 | 891.49 |
| Wachovia (acct 6077) | 1090 | 6/24/2010 | 10,000.00 |
| Wachovia (acct 6077) | 1151 | 6/24/2010 | 36,700.00 |
| Wachovia (acct 6080) | 1016 | 6/24/2010 | 1,700.00 |
| Wachovia (acct 6080) | transfer | 6/24/2010 | 400,000.00 |
| Wachovia (acct 6077) | 1112 | 6/25/2010 | 3,550.00 |
| Wachovia (acct 6077) | 1113 | 6/25/2010 | 20,000.00 |
| Wachovia (acct 6077) | 1114 | 6/25/2010 | 10,758.19 |
| Wachovia (acct 6077) | 1115 | 6/25/2010 | 2,870.00 |
| Wachovia (acct 6077) | 1153 | 6/25/2010 | 3,900.00 |
| Wachovia (acct 6077) | 1155 | 6/25/2010 | 1,980.00 |
| Wachovia (acct 6077) | 1159 | 6/25/2010 | 1,930.00 |
| Wachovia (acct 6077) | 1160 | 6/25/2010 | 245.00 |
| Wachovia (acct 6077) | 1207 | 6/25/2010 | 4,600.00 |
| Wachovia (acct 6077) | 1209 | 6/25/2010 | 1,880.00 |
| Wachovia (acct 6077) | 1220 | 6/25/2010 | 681.00 |
| Wachovia (acct 6077) | 1224 | 6/25/2010 | 1,959.00 |
| Wachovia (acct 6077) | 1228 | 6/25/2010 | 109.00 |
| Wachovia (acct 6077) | 1232 | 6/25/2010 | 880.00 |
| Wachovia (acct 6077) | 1235 | 6/25/2010 | 330.00 |
| Wachovia (acct 6077) | 1237 | 6/25/2010 | 350.00 |
| Wachovia (acct 6077) | 1253 | 6/25/2010 | 13,000.00 |
| Wachovia (acct 6077) | 1265 | 6/25/2010 | 932.00 |
| Wachovia (acct 6077) | 1267 | 6/25/2010 | 3,420.00 |
| Wachovia (acct 6077) | 1268 | 6/25/2010 | 220.00 |
| Wachovia (acct 6077) | 1271 | 6/25/2010 | 825.00 |
| Wachovia (acct 6077) | 1279 | 6/25/2010 | 2,980.00 |
| Wachovia (acct 6077) | 1280 | 6/25/2010 | 2,180.00 |
| Wachovia (acct 6077) | 1312 | 6/25/2010 | 1,020.00 |
| Wachovia (acct 6077) | 1313 | 6/25/2010 | 1,762.00 |
| Wachovia (acct 6077) | 1336 | 6/25/2010 | 4,544.00 |
| Wachovia (acct 6077) | 1347 | 6/25/2010 | 62,459.66 |
| Wachovia (acct 6080) | 1009 | 6/25/2010 | 300.00 |
| Wachovia (acct 6080) | 1011 | 6/25/2010 | 1,720.91 |
| Wachovia (acct 6080) | fee | 6/25/2010 | 9.50 |
| Wachovia (acct 6080) | purchase | 6/25/2010 | 316.77 |
| Wachovia (acct 6077) | 1106 | 6/28/2010 | 2,000.00 |
| Wachovia (acct 6077) | 1108 | 6/28/2010 | 34,263.50 |
| Wachovia (acct 6077) | 1116 | 6/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 1117 | 6/28/2010 | 800.00 |
| Wachovia (acct 6077) | 1118 | 6/28/2010 | 10,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1121 | 6/28/2010 | 126,000.00 |
| Wachovia (acct 6077) | 1152 | 6/28/2010 | 1,240.00 |
| Wachovia (acct 6077) | 1154 | 6/28/2010 | 2,080.00 |
| Wachovia (acct 6077) | 1157 | 6/28/2010 | 835.00 |
| Wachovia (acct 6077) | 1158 | 6/28/2010 | 720.00 |
| Wachovia (acct 6077) | 1161 | 6/28/2010 | 400.00 |
| Wachovia (acct 6077) | 1162 | 6/28/2010 | 610.00 |
| Wachovia (acct 6077) | 1163 | 6/28/2010 | 685.00 |
| Wachovia (acct 6077) | 1165 | 6/28/2010 | 340.00 |
| Wachovia (acct 6077) | 1166 | 6/28/2010 | 350.00 |
| Wachovia (acct 6077) | 1167 | 6/28/2010 | 364.00 |
| Wachovia (acct 6077) | 1168 | 6/28/2010 | 350.00 |
| Wachovia (acct 6077) | 1169 | 6/28/2010 | 830.00 |
| Wachovia (acct 6077) | 1170 | 6/28/2010 | 1,830.00 |
| Wachovia (acct 6077) | 1171 | 6/28/2010 | 2,120.00 |
| Wachovia (acct 6077) | 1173 | 6/28/2010 | 132.00 |
| Wachovia (acct 6077) | 1175 | 6/28/2010 | 8,070.00 |
| Wachovia (acct 6077) | 1176 | 6/28/2010 | 7,060.00 |
| Wachovia (acct 6077) | 1177 | 6/28/2010 | 130.00 |
| Wachovia (acct 6077) | 1178 | 6/28/2010 | 1,958.00 |
| Wachovia (acct 6077) | 1180 | 6/28/2010 | 1,450.00 |
| Wachovia (acct 6077) | 1182 | 6/28/2010 | 1,070.00 |
| Wachovia (acct 6077) | 1184 | 6/28/2010 | 300.00 |
| Wachovia (acct 6077) | 1185 | 6/28/2010 | 2,180.00 |
| Wachovia (acct 6077) | 1186 | 6/28/2010 | 1,410.00 |
| Wachovia (acct 6077) | 1187 | 6/28/2010 | 3,900.00 |
| Wachovia (acct 6077) | 1190 | 6/28/2010 | 400.00 |
| Wachovia (acct 6077) | 1191 | 6/28/2010 | 6,460.00 |
| Wachovia (acct 6077) | 1192 | 6/28/2010 | 350.00 |
| Wachovia (acct 6077) | 1198 | 6/28/2010 | 608.00 |
| Wachovia (acct 6077) | 1201 | 6/28/2010 | 300.00 |
| Wachovia (acct 6077) | 1202 | 6/28/2010 | 2,140.00 |
| Wachovia (acct 6077) | 1203 | 6/28/2010 | 884.00 |
| Wachovia (acct 6077) | 1205 | 6/28/2010 | 4,028.00 |
| Wachovia (acct 6077) | 1208 | 6/28/2010 | 800.00 |
| Wachovia (acct 6077) | 1210 | 6/28/2010 | 1,195.00 |
| Wachovia (acct 6077) | 1211 | 6/28/2010 | 680.00 |
| Wachovia (acct 6077) | 1212 | 6/28/2010 | 2,030.00 |
| Wachovia (acct 6077) | 1213 | 6/28/2010 | 2,600.00 |
| Wachovia (acct 6077) | 1214 | 6/28/2010 | 420.00 |
| Wachovia (acct 6077) | 1217 | 6/28/2010 | 950.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1219 | 6/28/2010 | 3,430.00 |
| Wachovia (acct 6077) | 1222 | 6/28/2010 | 930.00 |
| Wachovia (acct 6077) | 1223 | 6/28/2010 | 590.00 |
| Wachovia (acct 6077) | 1227 | 6/28/2010 | 2,060.00 |
| Wachovia (acct 6077) | 1229 | 6/28/2010 | 2,200.00 |
| Wachovia (acct 6077) | 1233 | 6/28/2010 | 1,950.00 |
| Wachovia (acct 6077) | 1234 | 6/28/2010 | 1,545.00 |
| Wachovia (acct 6077) | 1238 | 6/28/2010 | 250.00 |
| Wachovia (acct 6077) | 1240 | 6/28/2010 | 760.00 |
| Wachovia (acct 6077) | 1241 | 6/28/2010 | 2,090.00 |
| Wachovia (acct 6077) | 1243 | 6/28/2010 | 150.00 |
| Wachovia (acct 6077) | 1245 | 6/28/2010 | 1,100.00 |
| Wachovia (acct 6077) | 1247 | 6/28/2010 | 2,400.00 |
| Wachovia (acct 6077) | 1249 | 6/28/2010 | 3,570.00 |
| Wachovia (acct 6077) | 1251 | 6/28/2010 | 220.00 |
| Wachovia (acct 6077) | 1252 | 6/28/2010 | 1,490.00 |
| Wachovia (acct 6077) | 1254 | 6/28/2010 | 415.00 |
| Wachovia (acct 6077) | 1255 | 6/28/2010 | 230.00 |
| Wachovia (acct 6077) | 1256 | 6/28/2010 | 1,210.00 |
| Wachovia (acct 6077) | 1257 | 6/28/2010 | 1,790.00 |
| Wachovia (acct 6077) | 1258 | 6/28/2010 | 400.00 |
| Wachovia (acct 6077) | 1259 | 6/28/2010 | 260.00 |
| Wachovia (acct 6077) | 1264 | 6/28/2010 | 810.00 |
| Wachovia (acct 6077) | 1269 | 6/28/2010 | 840.00 |
| Wachovia (acct 6077) | 1270 | 6/28/2010 | 2,535.00 |
| Wachovia (acct 6077) | 1272 | 6/28/2010 | 1,500.00 |
| Wachovia (acct 6077) | 1276 | 6/28/2010 | 2,190.00 |
| Wachovia (acct 6077) | 1288 | 6/28/2010 | 210.00 |
| Wachovia (acct 6077) | 1289 | 6/28/2010 | 1,420.00 |
| Wachovia (acct 6077) | 1292 | 6/28/2010 | 1,290.00 |
| Wachovia (acct 6077) | 1293 | 6/28/2010 | 1,030.00 |
| Wachovia (acct 6077) | 1295 | 6/28/2010 | 581.00 |
| Wachovia (acct 6077) | 1296 | 6/28/2010 | 524.00 |
| Wachovia (acct 6077) | 1300 | 6/28/2010 | 1,050.00 |
| Wachovia (acct 6077) | 1304 | 6/28/2010 | 480.00 |
| Wachovia (acct 6077) | 1306 | 6/28/2010 | 360.00 |
| Wachovia (acct 6077) | 1309 | 6/28/2010 | 992.00 |
| Wachovia (acct 6077) | 1311 | 6/28/2010 | 346.43 |
| Wachovia (acct 6077) | 1314 | 6/28/2010 | 6,900.00 |
| Wachovia (acct 6077) | 1315 | 6/28/2010 | 340.00 |
| Wachovia (acct 6077) | 1316 | 6/28/2010 | 3,600.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1317 | 6/28/2010 | 3,970.00 |
| Wachovia (acct 6077) | 1318 | 6/28/2010 | 1,200.00 |
| Wachovia (acct 6077) | 1322 | 6/28/2010 | 900.00 |
| Wachovia (acct 6077) | 1323 | 6/28/2010 | 657.00 |
| Wachovia (acct 6077) | 1331 | 6/28/2010 | 419.00 |
| Wachovia (acct 6077) | 1335 | 6/28/2010 | 722.00 |
| Wachovia (acct 6077) | 1337 | 6/28/2010 | 1,040.00 |
| Wachovia (acct 6077) | 1338 | 6/28/2010 | 4,300.00 |
| Wachovia (acct 6077) | 1343 | 6/28/2010 | 1,880.00 |
| Wachovia (acct 6077) | 1344 | 6/28/2010 | 10,000.00 |
| Wachovia (acct 6077) | 1345 | 6/28/2010 | 17,758.00 |
| Wachovia (acct 6077) | 1119 | 6/29/2010 | 7,500.00 |
| Wachovia (acct 6077) | 1122 | 6/29/2010 | 10,537.00 |
| Wachovia (acct 6077) | 1164 | 6/29/2010 | 313.00 |
| Wachovia (acct 6077) | 1183 | 6/29/2010 | 175.00 |
| Wachovia (acct 6077) | 1196 | 6/29/2010 | 568.00 |
| Wachovia (acct 6077) | 1199 | 6/29/2010 | 2,140.00 |
| Wachovia (acct 6077) | 1204 | 6/29/2010 | 2,663.00 |
| Wachovia (acct 6077) | 1225 | 6/29/2010 | 1,218.00 |
| Wachovia (acct 6077) | 1226 | 6/29/2010 | 1,640.00 |
| Wachovia (acct 6077) | 1250 | 6/29/2010 | 2,015.00 |
| Wachovia (acct 6077) | 1275 | 6/29/2010 | 4,000.00 |
| Wachovia (acct 6077) | 1278 | 6/29/2010 | 545.00 |
| Wachovia (acct 6077) | 1282 | 6/29/2010 | 225.00 |
| Wachovia (acct 6077) | 1283 | 6/29/2010 | 1,279.00 |
| Wachovia (acct 6077) | 1284 | 6/29/2010 | 1,120.00 |
| Wachovia (acct 6077) | 1287 | 6/29/2010 | 263.00 |
| Wachovia (acct 6077) | 1301 | 6/29/2010 | 477.00 |
| Wachovia (acct 6077) | 1307 | 6/29/2010 | 180.00 |
| Wachovia (acct 6077) | 1308 | 6/29/2010 | 370.00 |
| Wachovia (acct 6077) | 1321 | 6/29/2010 | 550.00 |
| Wachovia (acct 6077) | 1328 | 6/29/2010 | 8,305.00 |
| Wachovia (acct 6077) | 1330 | 6/29/2010 | 620.00 |
| Wachovia (acct 6077) | 1339 | 6/29/2010 | 2,133.00 |
| Wachovia (acct 6077) | 1346 | 6/29/2010 | 14,000.00 |
| Wachovia (acct 6077) | 1348 | 6/29/2010 | 3,000.00 |
| Wachovia (acct 6080) | 1012 | 6/29/2010 | 1,200.00 |
| Wachovia (acct 6080) | transfer | 6/29/2010 | 13,924.00 |
| Wachovia (acct 6077) | 1107 | 6/30/2010 | 2,000.00 |
| Wachovia (acct 6077) | 1123 | 6/30/2010 | 10,000.00 |
| Wachovia (acct 6077) | 1126 | 6/30/2010 | 75,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1197 | 6/30/2010 | 441.00 |
| Wachovia (acct 6077) | 1216 | 6/30/2010 | 410.00 |
| Wachovia (acct 6077) | 1239 | 6/30/2010 | 7,100.00 |
| Wachovia (acct 6077) | 1246 | 6/30/2010 | 817.00 |
| Wachovia (acct 6077) | 1263 | 6/30/2010 | 425.00 |
| Wachovia (acct 6077) | 1285 | 6/30/2010 | 408.00 |
| Wachovia (acct 6077) | 1302 | 6/30/2010 | 2,000.00 |
| Wachovia (acct 6077) | 1303 | 6/30/2010 | 1,920.00 |
| Wachovia (acct 6077) | 1333 | 6/30/2010 | 2,960.00 |
| Wachovia (acct 6077) | 1341 | 6/30/2010 | 3,620.00 |
| Wachovia (acct 6080) | 1014 | 6/30/2010 | 25.00 |
| Wachovia (acct 6080) | transfer | 6/30/2010 | 6,000.00 |
| Wachovia (acct 6077) | 1069 | 7/1/2010 | 1,000.00 |
| Wachovia (acct 6077) | 1244 | 7/1/2010 | 2,250.00 |
| Wachovia (acct 6077) | 1262 | 7/1/2010 | 320.00 |
| Wachovia (acct 6077) | 1291 | 7/1/2010 | 730.00 |
| Wachovia (acct 6077) | 1310 | 7/1/2010 | 320.00 |
| Wachovia (acct 6077) | 1324 | 7/1/2010 | 4,292.00 |
| Wachovia (acct 6077) | 1325 | 7/1/2010 | 469.00 |
| Wachovia (acct 6077) | 1327 | 7/1/2010 | 951.00 |
| Wachovia (acct 6077) | 1334 | 7/1/2010 | 2,850.00 |
| Wachovia (acct 6080) | 1017 | 7/1/2010 | 1,800.00 |
| Wachovia (acct 6077) | 1125 | 7/2/2010 | 15,000.00 |
| Wachovia (acct 6077) | 1127 | 7/2/2010 | 10,000.00 |
| Wachovia (acct 6077) | 1156 | 7/2/2010 | 2,400.00 |
| Wachovia (acct 6077) | 1172 | 7/2/2010 | 170.00 |
| Wachovia (acct 6077) | 1179 | 7/2/2010 | 5,380.00 |
| Wachovia (acct 6077) | 1193 | 7/2/2010 | 361.00 |
| Wachovia (acct 6077) | 1231 | 7/2/2010 | 900.00 |
| Wachovia (acct 6077) | 1273 | 7/2/2010 | 600.00 |
| Wachovia (acct 6077) | 1305 | 7/2/2010 | 890.00 |
| Wachovia (acct 6077) | fee | 7/2/2010 | 105.00 |
| Wachovia (acct 6077) | other debit | 7/2/2010 | 6,000.00 |
| Wachovia (acct 6077) | 1181 | 7/6/2010 | 360.00 |
| Wachovia (acct 6077) | 1188 | 7/6/2010 | 260.00 |
| Wachovia (acct 6077) | 1194 | 7/6/2010 | 787.00 |
| Wachovia (acct 6077) | 1200 | 7/6/2010 | 1,400.00 |
| Wachovia (acct 6077) | 1206 | 7/6/2010 | 2,280.00 |
| Wachovia (acct 6077) | 1236 | 7/6/2010 | 856.00 |
| Wachovia (acct 6077) | 1261 | 7/6/2010 | 425.00 |
| Wachovia (acct 6077) | 1349 | 7/6/2010 | 30,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1350 | 7/6/2010 | 40,000.00 |
| Wachovia (acct 6077) | 1351 | 7/6/2010 | 1,000.00 |
| Wachovia (acct 6077) | 1353 | 7/6/2010 | 20,000.00 |
| Wachovia (acct 6077) | fee | 7/6/2010 | 35.00 |
| Wachovia (acct 6077) | 1352 | 7/7/2010 | 100,000.00 |
| Wachovia (acct 6077) | 1356 | 7/7/2010 | 17,000.00 |
| Wachovia (acct 6080) | purchase | 7/7/2010 | 30.00 |
| Wachovia (acct 6080) | WT | 7/7/2010 | 4,000.00 |
| Wachovia (acct 6077) | 1195 | 7/8/2010 | 130.00 |
| Wachovia (acct 6077) | 1294 | 7/8/2010 | 750.00 |
| Wachovia (acct 6077) | 1357 | 7/8/2010 | 47,353.51 |
| Wachovia (acct 6077) | ACH | 7/8/2010 | 347.60 |
| Wachovia (acct 6080) | ACH | 7/8/2010 | 360.00 |
| Wachovia (acct 6077) | 1132 | 7/9/2010 | 675.00 |
| Wachovia (acct 6077) | 1133 | 7/9/2010 | 14,733.28 |
| Wachovia (acct 6077) | 1215 | 7/9/2010 | 1,045.00 |
| Wachovia (acct 6077) | 1360 | 7/9/2010 | 1,923.07 |
| Wachovia (acct 6077) | 1361 | 7/9/2010 | 1,923.07 |
| Wachovia (acct 6077) | 1362 | 7/9/2010 | 550.00 |
| Wachovia (acct 6077) | 1363 | 7/9/2010 | 1,153.84 |
| Wachovia (acct 6077) | 1364 | 7/9/2010 | 70,000.00 |
| Wachovia (acct 6080) | purchase | 7/9/2010 | 723.74 |
| Wachovia (acct 6077) | 1260 | 7/12/2010 | 200.00 |
| Wachovia (acct 6077) | 1297 | 7/12/2010 | 1,227.00 |
| Wachovia (acct 6077) | 1326 | 7/12/2010 | 605.00 |
| Wachovia (acct 6077) | 1366 | 7/12/2010 | 100,000.00 |
| Wachovia (acct 6077) | 1368 | 7/12/2010 | 500.00 |
| Wachovia (acct 6077) | 1370 | 7/12/2010 | 20,000.00 |
| Wachovia (acct 6077) | fee | 7/12/2010 | 112.01 |
| Wachovia (acct 6080) | purchase | 7/12/2010 | 14.95 |
| Wachovia (acct 6080) | fee | 7/12/2010 | 18.00 |
| Wachovia (acct 6077) | 1365 | 7/13/2010 | 45.00 |
| Wachovia (acct 6077) | 1367 | 7/13/2010 | 2,726.25 |
| Wachovia (acct 6077) | 1371 | 7/13/2010 | 6,000.00 |
| Wachovia (acct 6077) | 1372 | 7/13/2010 | 6,297.65 |
| Wachovia (acct 6077) | 1109 | 7/14/2010 | 520.00 |
| Wachovia (acct 6077) | 1248 | 7/14/2010 | 410.00 |
| Wachovia (acct 6077) | 1375 | 7/14/2010 | 20,000.00 |
| Wachovia (acct 6077) | 1376 | 7/14/2010 | 100,000.00 |
| Wachovia (acct 6077) | other debit | 7/14/2010 | 2,000.00 |
| Wachovia (acct 6077) | 1373 | 7/15/2010 | 3,878.97 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1377 | 7/15/2010 | 2,500.00 |
| Wachovia (acct 6077) | 1374 | 7/16/2010 | 74,000.00 |
| Wachovia (acct 6077) | 1378 | 7/16/2010 | 2,753.83 |
| Wachovia (acct 6077) | 1379 | 7/16/2010 | 19,663.06 |
| Wachovia (acct 6077) | 1381 | 7/16/2010 | 2,506.25 |
| Wachovia (acct 6077) | 1384 | 7/16/2010 | 3,060.00 |
| Wachovia (acct 6077) | 1138 | 7/19/2010 | 500.00 |
| Wachovia (acct 6077) | 1139 | 7/19/2010 | 1,810.00 |
| Wachovia (acct 6077) | 1141 | 7/19/2010 | 3,000.00 |
| Wachovia (acct 6077) | 1142 | 7/19/2010 | 4,000.00 |
| Wachovia (acct 6077) | 1380 | 7/19/2010 | 2,656.52 |
| Wachovia (acct 6080) | 1018 | 7/19/2010 | 2,393.80 |
| Wachovia (acct 6080) | purchase | 7/19/2010 | 30.00 |
| Wachovia (acct 6080) | purchase | 7/19/2010 | 460.00 |
| Wachovia (acct 6077) | 1137 | 7/20/2010 | 500.00 |
| Wachovia (acct 6077) | 1146 | 7/20/2010 | 885.94 |
| Wachovia (acct 6077) | 1147 | 7/20/2010 | 392.14 |
| Wachovia (acct 6080) | 1019 | 7/20/2010 | 1,923.07 |
| Wachovia (acct 6080) | 1020 | 7/20/2010 | 1,153.84 |
| Wachovia (acct 6080) | 1021 | 7/20/2010 | 700.00 |
| Wachovia (acct 6080) | 1022 | 7/20/2010 | 1,923.07 |
| Wachovia (acct 6077) | 1143 | 7/21/2010 | 3,500.00 |
| Wachovia (acct 6077) | 1144 | 7/21/2010 | 1,025.29 |
| Wachovia (acct 6077) | 1145 | 7/21/2010 | 587.21 |
| Wachovia (acct 6077) | 1149 | 7/21/2010 | 20,000.00 |
| Wachovia (acct 6077) | 1150 | 7/21/2010 | 20,000.00 |
| Wachovia (acct 6080) | 1023 | 7/21/2010 | 5,000.00 |
| Wachovia (acct 6080) | purchase | 7/21/2010 | 142.67 |
| Wachovia (acct 6077) | 1134 | 7/22/2010 | 171.13 |
| Wachovia (acct 6077) | 1136 | 7/22/2010 | 172.00 |
| Wachovia (acct 6077) | 1140 | 7/22/2010 | 900.00 |
| Wachovia (acct 6077) | 1135 | 7/23/2010 | 238.67 |
| Wachovia (acct 6077) | 1218 | 7/23/2010 | 395.00 |
| Wachovia (acct 6077) | 1340 | 7/23/2010 | 4,100.00 |
| Wachovia (acct 6077) | other debit | 7/23/2010 | 5,000.00 |
| Wachovia (acct 6080) | 1024 | 7/23/2010 | 5,000.00 |
| Wachovia (acct 6080) | 1026 | 7/23/2010 | 25,000.00 |
| Wachovia (acct 6080) | 1027 | 7/23/2010 | 12,000.00 |
| Wachovia (acct 6080) | purchase | 7/23/2010 | 24.00 |
| Wachovia (acct 6080) | purchase | 7/23/2010 | 32.46 |
| Wachovia (acct 6077) | 1386 | 7/26/2010 | 7,500.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Wachovia (acct 6077) | other debit | 7/26/2010 | 500.00 |
| Wachovia (acct 6080) | 1028 | 7/26/2010 | 30,000.00 |
| Wachovia (acct 6080) | withdrawal | 7/26/2010 | 500.00 |
| Wachovia (acct 6077) | 1385 | 7/27/2010 | 1,841.37 |
| Wachovia (acct 6080) | 1030 | 7/27/2010 | 500.00 |
| Wachovia (acct 6080) | purchase | 7/27/2010 | 22.58 |
| Wachovia (acct 6077) | 1128 | 7/28/2010 | 31,450.00 |
| Wachovia (acct 6077) | 1388 | 7/28/2010 | 2,204.00 |
| Wachovia (acct 6080) | 1029 | 7/29/2010 | 270.00 |
| Wachovia (acct 6080) | 1033 | 7/29/2010 | 15,000.00 |
| Wachovia (acct 6080) | purchase | 7/29/2010 | 54.50 |
| Wachovia (acct 6080) | 1032 | 7/30/2010 | 481.00 |
| Wachovia (acct 6080) | fee | 7/30/2010 | 70.00 |
| Wachovia (acct 6080) | purchase | 7/30/2010 | 685.00 |
| Wachovia (acct 6080) | purchase | 7/30/2010 | 685.00 |
| Wachovia (acct 6080) | purchase | 7/30/2010 | 685.00 |
| Wachovia (acct 6080) | purchase | 7/30/2010 | 685.00 |
| Wachovia (acct 6080) | purchase | 7/30/2010 | 685.00 |
| Wachovia (acct 6080) | transfer | 7/30/2010 | 16,000.00 |
| Wachovia (acct 6077) | 1129 | 8/2/2010 | 100,000.00 |
| Wachovia (acct 6077) | 1148 | 8/2/2010 | 250.82 |
| Wachovia (acct 6077) | 1387 | 8/2/2010 | 11,278.00 |
| Wachovia (acct 6077) | transfer | 8/2/2010 | 1,500.00 |
| Wachovia (acct 6080) | purchase | 8/2/2010 | 24.00 |
| Wachovia (acct 6077) | transfer | 8/3/2010 | 10,000.00 |
| Wachovia (acct 6077) | fee | 8/6/2010 | 35.00 |
| Wachovia (acct 6080) | transfer | 8/6/2010 | 5,000.00 |
| Wachovia (acct 6077) | 1391 | 8/9/2010 | 51,000.00 |
| Wachovia (acct 6077) | transfer | 8/9/2010 | 500.00 |
| Wachovia (acct 6077) | transfer | 8/9/2010 | 5,000.00 |
| Wachovia (acct 6080) | fee | 8/9/2010 | 70.00 |
| Wachovia (acct 6080) | ACH | 8/9/2010 | 405.00 |
| Wachovia (acct 6080) | purchase | 8/9/2010 | 452.75 |
| Wachovia (acct 6080) | purchase | 8/9/2010 | 2,025.79 |
| Wachovia (acct 6080) | purchase | 8/9/2010 | 2,098.95 |
| Wachovia (acct 6077) | 1392 | 8/10/2010 | 35,000.00 |
| Wachovia (acct 6077) | 1396 | 8/10/2010 | 1,700.00 |
| Wachovia (acct 6077) | fee | 8/10/2010 | 197.93 |
| Wachovia (acct 6077) | transfer | 8/10/2010 | 1,000.00 |
| Wachovia (acct 6080) | fee | 8/10/2010 | 55.59 |
| Wachovia (acct 6080) | purchase | 8/10/2010 | 1,347.11 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6077) | 1395 | 8/11/2010 | 10,000.00 |
| Wachovia (acct 6077) | 1398 | 8/11/2010 | 5,606.00 |
| Wachovia (acct 6077) | withdrawal | 8/11/2010 | 100,000.00 |
| Wachovia (acct 6077) | withdrawal | 8/11/2010 | 7,000.00 |
| Wachovia (acct 6077) | wire transfer | 8/11/2010 | 8,000.00 |
| Wachovia (acct 6077) | wire transfer | 8/11/2010 | 8,000.00 |
| Wachovia (acct 6077) | wire transfer | 8/11/2010 | 10,000.00 |
| Wachovia (acct 6077) | transfer | 8/11/2010 | 150,000.00 |
| Wachovia (acct 6080) | 1035 | 8/11/2010 | 126,000.00 |
| Wachovia (acct 6080) | 1036 | 8/11/2010 | 4,500.00 |
| Wachovia (acct 6077) | 1393 | 8/13/2010 | 5,000.00 |
| Wachovia (acct 6080) | 1037 | 8/13/2010 | 10,000.00 |
| Wachovia (acct 6080) | purchase | 8/13/2010 | 230.26 |
| Wachovia (acct 6077) | transfer | 8/16/2010 | 25,000.00 |
| Wachovia (acct 6077) | transfer | 8/16/2010 | 50,000.00 |
| Wachovia (acct 6080) | 1064 | 8/16/2010 | 2,097.50 |
| Wachovia (acct 6080) | 1070 | 8/16/2010 | 5,000.00 |
| Wachovia (acct 6080) | purchase | 8/16/2010 | 831.67 |
| Wachovia (acct 6080) | purchase | 8/16/2010 | 1,029.28 |
| Wachovia (acct 6080) | 1038 | 8/17/2010 | 10,000.00 |
| Wachovia (acct 6080) | 1043 | 8/17/2010 | 984.00 |
| Wachovia (acct 6080) | 1049 | 8/17/2010 | 500.00 |
| Wachovia (acct 6080) | 1050 | 8/17/2010 | 500.00 |
| Wachovia (acct 6080) | 1052 | 8/17/2010 | 700.00 |
| Wachovia (acct 6080) | 1056 | 8/17/2010 | 500.00 |
| Wachovia (acct 6080) | 1060 | 8/17/2010 | 747.00 |
| Wachovia (acct 6080) | 1061 | 8/17/2010 | 166.00 |
| Wachovia (acct 6080) | 1066 | 8/17/2010 | 37,133.81 |
| Wachovia (acct 6080) | 1069 | 8/17/2010 | 5,000.00 |
| Wachovia (acct 6080) | 1077 | 8/17/2010 | 6,000.00 |
| Wachovia (acct 6080) | 1080 | 8/17/2010 | 8,000.00 |
| Wachovia (acct 6080) | 1041 | 8/18/2010 | 148.79 |
| Wachovia (acct 6080) | 1044 | 8/18/2010 | 697.40 |
| Wachovia (acct 6080) | 1048 | 8/18/2010 | 855.00 |
| Wachovia (acct 6080) | 1073 | 8/18/2010 | 1,511.00 |
| Wachovia (acct 6080) | 1079 | 8/18/2010 | 1,950.00 |
| Wachovia (acct 6080) | purchase | 8/18/2010 | 247.41 |
| Wachovia (acct 6080) | 1040 | 8/19/2010 | 915.00 |
| Wachovia (acct 6080) | 1042 | 8/19/2010 | 645.66 |
| Wachovia (acct 6080) | 1047 | 8/19/2010 | 678.00 |
| Wachovia (acct 6080) | 1071 | 8/19/2010 | 20,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Withdrawals

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Wachovia (acct 6080) | 1075 | 8/19/2010 | 3,775.00 |
| Wachovia (acct 6080) | 1078 | 8/19/2010 | 1,000.00 |
| Wachovia (acct 6080) | 1081 | 8/19/2010 | 6,000.00 |
| Wachovia (acct 6080) | 1082 | 8/19/2010 | 1,000.00 |
| Wachovia (acct 6080) | 1083 | 8/19/2010 | 25,000.00 |
| Wachovia (acct 6077) | transfer | 8/20/2010 | 474.83 |
| Wachovia (acct 6080) | 1051 | 8/20/2010 | 500.00 |
| Wachovia (acct 6080) | 1053 | 8/20/2010 | 500.00 |
| Wachovia (acct 6080) | 1054 | 8/20/2010 | 500.00 |
| Wachovia (acct 6080) | 1058 | 8/20/2010 | 500.00 |
| Wachovia (acct 6080) | purchase | 8/20/2010 | 27.00 |
| Wachovia (acct 6080) | purchase | 8/20/2010 | 205.00 |
| Wachovia (acct 6080) | 1045 | 8/23/2010 | 260.00 |
| Wachovia (acct 6080) | 1046 | 8/23/2010 | 694.00 |
| Wachovia (acct 6080) | 1074 | 8/23/2010 | 3,033.00 |
| Wachovia (acct 6080) | 1076 | 8/23/2010 | 6,611.00 |
| Wachovia (acct 6080) | 1084 | 8/23/2010 | 16,325.00 |
| Wachovia (acct 6080) | 1086 | 8/23/2010 | 5,000.00 |
| Wachovia (acct 6080) | purchase | 8/23/2010 | 53.50 |
| Wachovia (acct 6080) | purchase | 8/23/2010 | 675.68 |
| Wachovia (acct 6077) | 1399 | 8/24/2010 | 248.00 |
| Wachovia (acct 6080) | 1039 | 8/24/2010 | 915.00 |
| Wachovia (acct 6080) | 1072 | 8/24/2010 | 5,000.00 |
| Wachovia (acct 6080) | 1057 | 8/25/2010 | 823.00 |
| Wachovia (acct 6080) | 1068 | 9/9/2010 | 2,150.00 |
| Wachovia (acct 6080) | 63-643670 | 9/10/2010 | 9,000.00 |
| Wachovia (acct 6080) | 1088 | 9/14/2010 | 6,700.00 |
| Wachovia (acct 6080) | 1090 | 9/14/2010 | 2,500.00 |
| | | **Total:** | **4,714,892.72** |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|---------------------------------------|----------------------------|
| Wachovia (acct 6077) | 5/3/2010 | 100,000.00 |
| Wachovia (acct 6077) | 5/3/2010 | 50,400.00 |
| Wachovia (acct 6080) | 5/3/2010 | 10,000.00 |
| Wachovia (acct 6077) | 5/4/2010 | 1,100.00 |
| Wachovia (acct 6077) | 5/5/2010 | 5,000.00 |
| Wachovia (acct 6077) | 5/5/2010 | 7,080.00 |
| Wachovia (acct 6077) | 5/5/2010 | 101,000.00 |
| Wachovia (acct 6080) | 5/5/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/6/2010 | 2,000.00 |
| Wachovia (acct 6077) | 5/7/2010 | 3,000.00 |
| Wachovia (acct 6080) | 5/7/2010 | 44,000.00 |
| Wachovia (acct 6077) | 5/10/2010 | 6,100.00 |
| Wachovia (acct 6077) | 5/12/2010 | 2,000.00 |
| Wachovia (acct 6077) | 5/12/2010 | 6,100.00 |
| Wachovia (acct 6077) | 5/12/2010 | 1,000.00 |
| Wachovia (acct 6080) | 5/12/2010 | 24,800.00 |
| Wachovia (acct 6077) | 5/13/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/13/2010 | 13,500.00 |
| Wachovia (acct 6077) | 5/14/2010 | 3,000.00 |
| Wachovia (acct 6077) | 5/14/2010 | 50,000.00 |
| Wachovia (acct 6077) | 5/14/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/15/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/17/2010 | 2,500.00 |
| Wachovia (acct 6077) | 5/17/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/17/2010 | 10,402.00 |
| Wachovia (acct 6077) | 5/17/2010 | 7,000.00 |
| Wachovia (acct 6077) | 5/17/2010 | 1,800.00 |
| Wachovia (acct 6077) | 5/17/2010 | 1,000.00 |
| Wachovia (acct 6080) | 5/17/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/18/2010 | 8,700.00 |
| Wachovia (acct 6077) | 5/18/2010 | 7,740.00 |
| Wachovia (acct 6077) | 5/19/2010 | 40.00 |
| Wachovia (acct 6077) | 5/20/2010 | 10,000.00 |
| Wachovia (acct 6077) | 5/21/2010 | 50,000.00 |
| Wachovia (acct 6077) | 5/21/2010 | 5,000.00 |
| Wachovia (acct 6077) | 5/24/2010 | 1,600.00 |
| Wachovia (acct 6077) | 5/24/2010 | 7,700.00 |
| Wachovia (acct 6077) | 5/24/2010 | 5,500.00 |
| Wachovia (acct 6077) | 5/24/2010 | 900.00 |
| Wachovia (acct 6077) | 5/24/2010 | 200.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Wachovia (acct 6077) | 5/24/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/24/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/24/2010 | 5,000.00 |
| Wachovia (acct 6077) | 5/25/2010 | 2,000.00 |
| Wachovia (acct 6077) | 5/26/2010 | 35,253.00 |
| Wachovia (acct 6077) | 5/26/2010 | 21,500.00 |
| Wachovia (acct 6077) | 5/26/2010 | 20,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 19,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 15,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 5,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 10,000.00 |
| Wachovia (acct 6077) | 5/27/2010 | 1,900.00 |
| Wachovia (acct 6077) | 5/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 5/28/2010 | 6,000.00 |
| Wachovia (acct 6077) | 5/28/2010 | 600.00 |
| Wachovia (acct 6077) | 5/28/2010 | 13,236.00 |
| Wachovia (acct 6077) | 5/28/2010 | 5,000.00 |
| Wachovia (acct 6080) | 5/28/2010 | 288,000.00 |
| Wachovia (acct 6077) | 6/1/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/1/2010 | 2,500.00 |
| Wachovia (acct 6080) | 6/1/2010 | 160.00 |
| Wachovia (acct 6080) | 6/1/2010 | 1,200.00 |
| Wachovia (acct 6077) | 6/2/2010 | 25,000.00 |
| Wachovia (acct 6077) | 6/2/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/2/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/2/2010 | 6,700.00 |
| Wachovia (acct 6077) | 6/2/2010 | 50,000.00 |
| Wachovia (acct 6077) | 6/2/2010 | 10,000.00 |
| Wachovia (acct 6080) | 6/2/2010 | 22,000.00 |
| Wachovia (acct 6080) | 6/2/2010 | 30,000.00 |
| Wachovia (acct 6077) | 6/3/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/3/2010 | 16,000.00 |
| Wachovia (acct 6077) | 6/3/2010 | 500.00 |
| Wachovia (acct 6080) | 6/3/2010 | 4,000.00 |
| Wachovia (acct 6077) | 6/4/2010 | 7,000.00 |
| Wachovia (acct 6077) | 6/4/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/4/2010 | 2,000.00 |
| Wachovia (acct 6077) | 6/4/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/4/2010 | 75,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Wachovia (acct 6080) | 6/4/2010 | 5,000.00 |
| Wachovia (acct 6080) | 6/4/2010 | 10,000.00 |
| Wachovia (acct 6080) | 6/4/2010 | 32,000.00 |
| Wachovia (acct 6080) | 6/4/2010 | 35,000.00 |
| Wachovia (acct 6077) | 6/5/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 500.00 |
| Wachovia (acct 6077) | 6/7/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 114,700.00 |
| Wachovia (acct 6077) | 6/7/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 3,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 27,000.00 |
| Wachovia (acct 6077) | 6/7/2010 | 5,000.00 |
| Wachovia (acct 6080) | 6/7/2010 | 2,000.00 |
| Wachovia (acct 6080) | 6/7/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/8/2010 | 15,000.00 |
| Wachovia (acct 6077) | 6/8/2010 | 2,000.00 |
| Wachovia (acct 6080) | 6/8/2010 | 3,000.00 |
| Wachovia (acct 6080) | 6/8/2010 | 5,000.00 |
| Wachovia (acct 6080) | 6/8/2010 | 8,000.00 |
| Wachovia (acct 6080) | 6/8/2010 | 12,000.00 |
| Wachovia (acct 6077) | 6/9/2010 | 11,500.00 |
| Wachovia (acct 6077) | 6/9/2010 | 10,000.00 |
| Wachovia (acct 6077) | 6/9/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/9/2010 | 3,500.00 |
| Wachovia (acct 6080) | 6/9/2010 | 6,000.00 |
| Wachovia (acct 6080) | 6/9/2010 | 110,000.00 |
| Wachovia (acct 6077) | 6/10/2010 | 149,500.00 |
| Wachovia (acct 6080) | 6/10/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/11/2010 | 60,000.00 |
| Wachovia (acct 6077) | 6/11/2010 | 1,000.00 |
| Wachovia (acct 6080) | 6/11/2010 | 1,000.00 |
| Wachovia (acct 6080) | 6/11/2010 | 3,002.00 |
| Wachovia (acct 6077) | 6/14/2010 | 4,800.00 |
| Wachovia (acct 6077) | 6/14/2010 | 300.00 |
| Wachovia (acct 6077) | 6/14/2010 | 2,500.00 |
| Wachovia (acct 6077) | 6/14/2010 | 4,500.00 |
| Wachovia (acct 6077) | 6/14/2010 | 9,500.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Wachovia (acct 6077) | 6/14/2010 | 50,000.00 |
| Wachovia (acct 6077) | 6/15/2010 | 10,000.00 |
| Wachovia (acct 6077) | 6/16/2010 | 8,000.00 |
| Wachovia (acct 6080) | 6/16/2010 | 2,000.00 |
| Wachovia (acct 6080) | 6/16/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/17/2010 | 4,281.01 |
| Wachovia (acct 6077) | 6/17/2010 | 1,000.00 |
| Wachovia (acct 6080) | 6/17/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/18/2010 | 1,100.00 |
| Wachovia (acct 6077) | 6/18/2010 | 10,000.00 |
| Wachovia (acct 6077) | 6/21/2010 | 7,000.00 |
| Wachovia (acct 6077) | 6/21/2010 | 4,500.00 |
| Wachovia (acct 6077) | 6/21/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/21/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/21/2010 | 100,000.00 |
| Wachovia (acct 6080) | 6/21/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/22/2010 | 700.00 |
| Wachovia (acct 6077) | 6/22/2010 | 4,500.00 |
| Wachovia (acct 6077) | 6/22/2010 | 25,000.00 |
| Wachovia (acct 6080) | 6/22/2010 | 2,500.00 |
| Wachovia (acct 6080) | 6/22/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/23/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/23/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/24/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/24/2010 | 2,000.00 |
| Wachovia (acct 6077) | 6/24/2010 | 400,000.00 |
| Wachovia (acct 6080) | 6/24/2010 | 1,000.00 |
| Wachovia (acct 6080) | 6/24/2010 | 1,340.00 |
| Wachovia (acct 6077) | 6/25/2010 | 2,000.00 |
| Wachovia (acct 6080) | 6/25/2010 | 10,000.00 |
| Wachovia (acct 6077) | 6/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 6/29/2010 | 6,000.00 |
| Wachovia (acct 6077) | 6/29/2010 | 5,000.00 |
| Wachovia (acct 6077) | 6/29/2010 | 42,000.00 |
| Wachovia (acct 6077) | 6/29/2010 | 28,000.00 |
| Wachovia (acct 6077) | 6/29/2010 | 9,900.00 |
| Wachovia (acct 6077) | 6/29/2010 | 13,924.00 |
| Wachovia (acct 6077) | 6/30/2010 | 6,000.00 |
| Wachovia (acct 6077) | 7/1/2010 | 20,000.00 |
| Wachovia (acct 6077) | 7/1/2010 | 5,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Wachovia (acct 6077) | 7/1/2010 | 3,000.00 |
| Wachovia (acct 6077) | 7/2/2010 | 10,000.00 |
| Wachovia (acct 6077) | 7/6/2010 | 20,000.00 |
| Wachovia (acct 6077) | 7/6/2010 | 300.00 |
| Wachovia (acct 6077) | 7/6/2010 | 5,450.00 |
| Wachovia (acct 6077) | 7/6/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/6/2010 | 20,000.00 |
| Wachovia (acct 6077) | 7/6/2010 | 585,000.00 |
| Wachovia (acct 6080) | 7/6/2010 | 10,000.00 |
| Wachovia (acct 6077) | 7/7/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/7/2010 | 35.00 |
| Wachovia (acct 6080) | 7/8/2010 | 5,300.00 |
| Wachovia (acct 6077) | 7/12/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/12/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/12/2010 | 10,000.00 |
| Wachovia (acct 6077) | 7/12/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/12/2010 | 1,000.00 |
| Wachovia (acct 6080) | 7/12/2010 | 2,500.00 |
| Wachovia (acct 6077) | 7/13/2010 | 50,000.00 |
| Wachovia (acct 6077) | 7/13/2010 | 60,000.00 |
| Wachovia (acct 6080) | 7/13/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/14/2010 | 1,500.00 |
| Wachovia (acct 6077) | 7/14/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/16/2010 | 3,000.00 |
| Wachovia (acct 6077) | 7/16/2010 | 6,000.00 |
| Wachovia (acct 6077) | 7/19/2010 | 9,000.00 |
| Wachovia (acct 6077) | 7/19/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/19/2010 | 2,500.00 |
| Wachovia (acct 6077) | 7/20/2010 | 11,000.00 |
| Wachovia (acct 6077) | 7/20/2010 | 8,000.00 |
| Wachovia (acct 6080) | 7/20/2010 | 3,500.00 |
| Wachovia (acct 6080) | 7/20/2010 | 20,000.00 |
| Wachovia (acct 6077) | 7/21/2010 | 7,000.00 |
| Wachovia (acct 6077) | 7/21/2010 | 7,000.00 |
| Wachovia (acct 6080) | 7/21/2010 | 1,500.00 |
| Wachovia (acct 6077) | 7/22/2010 | 23,000.00 |
| Wachovia (acct 6077) | 7/22/2010 | 2,500.00 |
| Wachovia (acct 6077) | 7/22/2010 | 500.00 |
| Wachovia (acct 6077) | 7/22/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/22/2010 | 5,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Wachovia (acct 6077) | 7/22/2010 | 1,500.00 |
| Wachovia (acct 6077) | 7/22/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/22/2010 | 1,000.00 |
| Wachovia (acct 6080) | 7/22/2010 | 50,000.00 |
| Wachovia (acct 6077) | 7/23/2010 | 4,000.00 |
| Wachovia (acct 6077) | 7/23/2010 | 1,000.00 |
| Wachovia (acct 6080) | 7/23/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/26/2010 | 530.00 |
| Wachovia (acct 6077) | 7/26/2010 | 1,000.00 |
| Wachovia (acct 6080) | 7/26/2010 | 5,000.00 |
| Wachovia (acct 6080) | 7/26/2010 | 15,500.00 |
| Wachovia (acct 6077) | 7/27/2010 | 500.00 |
| Wachovia (acct 6077) | 7/27/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/27/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/27/2010 | 4,000.00 |
| Wachovia (acct 6080) | 7/27/2010 | 2,000.00 |
| Wachovia (acct 6080) | 7/27/2010 | 5,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 5,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 8,000.00 |
| Wachovia (acct 6077) | 7/28/2010 | 10,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 1,500.00 |
| Wachovia (acct 6077) | 7/29/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 3,000.00 |
| Wachovia (acct 6077) | 7/29/2010 | 5,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 1,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 2,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 2,500.00 |
| Wachovia (acct 6077) | 7/30/2010 | 3,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 10,000.00 |

## Coravca Distributions - Wells Fargo (Wachovia) Bank Deposits

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|---|---:|
| Wachovia (acct 6077) | 7/30/2010 | 16,000.00 |
| Wachovia (acct 6077) | 7/30/2010 | 47,000.00 |
| Wachovia (acct 6080) | 7/30/2010 | 1,000.00 |
| Wachovia (acct 6080) | 7/30/2010 | 1,250.00 |
| Wachovia (acct 6077) | 8/2/2010 | 4,500.00 |
| Wachovia (acct 6077) | 8/2/2010 | 8,000.00 |
| Wachovia (acct 6080) | 8/2/2010 | 70.00 |
| Wachovia (acct 6080) | 8/2/2010 | 1,050.00 |
| Wachovia (acct 6080) | 8/2/2010 | 1,500.00 |
| Wachovia (acct 6080) | 8/2/2010 | 1,750.00 |
| Wachovia (acct 6080) | 8/2/2010 | 2,250.00 |
| Wachovia (acct 6080) | 8/3/2010 | 500.00 |
| Wachovia (acct 6077) | 8/6/2010 | 5,000.00 |
| Wachovia (acct 6077) | 8/9/2010 | 15,000.00 |
| Wachovia (acct 6080) | 8/9/2010 | 500.00 |
| Wachovia (acct 6080) | 8/9/2010 | 5,000.00 |
| Wachovia (acct 6077) | 8/10/2010 | 5,000.00 |
| Wachovia (acct 6077) | 8/10/2010 | 400,000.00 |
| Wachovia (acct 6080) | 8/10/2010 | 1,000.00 |
| Wachovia (acct 6077) | 8/11/2010 | 20.00 |
| Wachovia (acct 6077) | 8/11/2010 | 7,980.00 |
| Wachovia (acct 6080) | 8/11/2010 | 150,000.00 |
| Wachovia (acct 6080) | 8/12/2010 | 9,000.00 |
| Wachovia (acct 6080) | 8/12/2010 | 10,000.00 |
| Wachovia (acct 6080) | 8/16/2010 | 10,000.00 |
| Wachovia (acct 6080) | 8/16/2010 | 25,000.00 |
| Wachovia (acct 6080) | 8/16/2010 | 28,400.00 |
| Wachovia (acct 6080) | 8/16/2010 | 50,000.00 |
| Wachovia (acct 6080) | 8/17/2010 | 50,000.00 |
| Wachovia (acct 6080) | 8/20/2010 | 474.83 |
| Wachovia (acct 6077) | 8/23/2010 | 5,000.00 |
| | **Total:** | **4,706,617.84** |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Bank Of America | 992 | 6/4/2010 | 158,523.43 |
| Bank Of America | 993 | 6/7/2010 | 15,000.00 |
| Bank Of America | 994 | 6/7/2010 | 15,000.00 |
| Bank Of America | 995 | 6/7/2010 | 30,000.00 |
| Bank Of America | 996 | 6/9/2010 | 20,000.00 |
| Bank Of America | 998 | 6/14/2010 | 25,000.00 |
| Bank Of America | 1033 | 6/14/2010 | 1,050.00 |
| Bank Of America | check card | 6/14/2010 | 257.40 |
| Bank Of America | check card | 6/14/2010 | 250.00 |
| Bank Of America | check card | 6/14/2010 | 30.00 |
| Bank Of America | 1000 | 6/15/2010 | 17,000.00 |
| Bank Of America | check card | 6/15/2010 | 356.53 |
| Bank Of America | check card | 6/16/2010 | 55.75 |
| Bank Of America | fee | 6/16/2010 | 10.00 |
| Bank Of America | 997 | 6/19/2010 | 2,000.00 |
| Bank Of America | check card | 6/21/2010 | 219.36 |
| Bank Of America | wire transfer | 6/22/2010 | 5,000.00 |
| Bank Of America | fee | 6/22/2010 | 45.00 |
| Bank Of America | check card | 6/23/2010 | 212.93 |
| Bank Of America | check card | 6/23/2010 | 212.93 |
| Bank Of America | 991 | 6/24/2010 | 1,500.00 |
| Bank Of America | 1001 | 6/24/2010 | 2,000.00 |
| Bank Of America | 1005 | 6/24/2010 | 12,563.75 |
| Bank Of America | 1006 | 6/24/2010 | 1,190.00 |
| Bank Of America | 1007 | 6/24/2010 | 660.00 |
| Bank Of America | 1020 | 6/24/2010 | 365.00 |
| Bank Of America | 1022 | 6/24/2010 | 950.00 |
| Bank Of America | 1023 | 6/24/2010 | 3,270.00 |
| Bank Of America | 1024 | 6/24/2010 | 5,900.00 |
| Bank Of America | 1025 | 6/24/2010 | 395.00 |
| Bank Of America | 1026 | 6/24/2010 | 850.00 |
| Bank Of America | 1027 | 6/24/2010 | 1,800.00 |
| Bank Of America | 1029 | 6/24/2010 | 2,310.00 |
| Bank Of America | 1030 | 6/24/2010 | 400.00 |
| Bank Of America | 1031 | 6/24/2010 | 210.00 |
| Bank Of America | 1034 | 6/24/2010 | 740.00 |
| Bank Of America | 1035 | 6/24/2010 | 9,660.00 |
| Bank Of America | 1036 | 6/24/2010 | 1,550.00 |
| Bank Of America | 1037 | 6/24/2010 | 1,400.00 |
| Bank Of America | 1038 | 6/24/2010 | 3,010.00 |
| Bank Of America | 1039 | 6/24/2010 | 900.00 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Bank Of America | 1040 | 6/24/2010 | 10,290.00 |
| Bank Of America | 1041 | 6/24/2010 | 1,320.00 |
| Bank Of America | 1042 | 6/24/2010 | 1,970.00 |
| Bank Of America | 1043 | 6/24/2010 | 5,940.00 |
| Bank Of America | 1044 | 6/24/2010 | 150.00 |
| Bank Of America | 1045 | 6/24/2010 | 3,590.00 |
| Bank Of America | 1046 | 6/24/2010 | 2,180.00 |
| Bank Of America | 1047 | 6/24/2010 | 5,800.00 |
| Bank Of America | 1048 | 6/24/2010 | 231.00 |
| Bank Of America | 1049 | 6/24/2010 | 2,919.00 |
| Bank Of America | 1050 | 6/24/2010 | 380.00 |
| Bank Of America | 1051 | 6/24/2010 | 4,340.00 |
| Bank Of America | 1052 | 6/24/2010 | 546.00 |
| Bank Of America | 1053 | 6/24/2010 | 4,000.00 |
| Bank Of America | 1054 | 6/24/2010 | 816.00 |
| Bank Of America | 1055 | 6/24/2010 | 2,522.00 |
| Bank Of America | 1056 | 6/24/2010 | 2,237.00 |
| Bank Of America | 1057 | 6/24/2010 | 31,050.00 |
| Bank Of America | 1058 | 6/24/2010 | 900.00 |
| Bank Of America | 1069 | 6/24/2010 | 4,700.00 |
| Bank Of America | 1074 | 6/24/2010 | 6,500.00 |
| Bank Of America | 1076 | 6/24/2010 | 5,930.00 |
| Bank Of America | 1078 | 6/24/2010 | 3,570.00 |
| Bank Of America | 1080 | 6/24/2010 | 2,590.00 |
| Bank Of America | 1081 | 6/24/2010 | 1,970.00 |
| Bank Of America | 1082 | 6/24/2010 | 1,102.00 |
| Bank Of America | 1083 | 6/24/2010 | 504.00 |
| Bank Of America | 1084 | 6/24/2010 | 3,020.00 |
| Bank Of America | 1085 | 6/24/2010 | 886.00 |
| Bank Of America | 1086 | 6/24/2010 | 6,790.00 |
| Bank Of America | 1087 | 6/24/2010 | 1,750.00 |
| Bank Of America | 1088 | 6/24/2010 | 1,860.00 |
| Bank Of America | 1089 | 6/24/2010 | 2,424.00 |
| Bank Of America | 1090 | 6/24/2010 | 3,800.00 |
| Bank Of America | check card | 6/24/2010 | 120.78 |
| Bank Of America | 1002 | 6/25/2010 | 1,000.00 |
| Bank Of America | 1011 | 6/25/2010 | 5,345.00 |
| Bank Of America | 1059 | 6/25/2010 | 1,315.00 |
| Bank Of America | 1060 | 6/25/2010 | 290.00 |
| Bank Of America | 1061 | 6/25/2010 | 8,590.00 |
| Bank Of America | 1062 | 6/25/2010 | 744.00 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Bank Of America | 1063 | 6/25/2010 | 1,540.00 |
| Bank Of America | 1065 | 6/25/2010 | 1,140.00 |
| Bank Of America | 1068 | 6/25/2010 | 570.00 |
| Bank Of America | 1071 | 6/25/2010 | 440.00 |
| Bank Of America | 1072 | 6/25/2010 | 390.00 |
| Bank Of America | 1073 | 6/25/2010 | 221.00 |
| Bank Of America | check card | 6/25/2010 | 10.69 |
| Bank Of America | 1003 | 6/28/2010 | 35,795.00 |
| Bank Of America | 1004 | 6/28/2010 | 345.00 |
| Bank Of America | 1008 | 6/28/2010 | 442.00 |
| Bank Of America | 1009 | 6/28/2010 | 365.00 |
| Bank Of America | 1010 | 6/28/2010 | 2,000.00 |
| Bank Of America | 1012 | 6/28/2010 | 520.00 |
| Bank Of America | 1017 | 6/28/2010 | 880.00 |
| Bank Of America | 1018 | 6/28/2010 | 180.00 |
| Bank Of America | 1019 | 6/28/2010 | 840.00 |
| Bank Of America | 1028 | 6/28/2010 | 4,700.00 |
| Bank Of America | 1079 | 6/28/2010 | 15,980.00 |
| Bank Of America | 1091 | 6/28/2010 | 2,250.00 |
| Bank Of America | 1094 | 6/28/2010 | 1,900.00 |
| Bank Of America | 1095 | 6/28/2010 | 15,876.97 |
| Bank Of America | 1096 | 6/28/2010 | 8,857.63 |
| Bank Of America | check card | 6/28/2010 | 32.09 |
| Bank Of America | 1015 | 6/29/2010 | 560.00 |
| Bank Of America | 1016 | 6/29/2010 | 385.00 |
| Bank Of America | 1021 | 6/29/2010 | 640.00 |
| Bank Of America | 1032 | 6/29/2010 | 2,050.00 |
| Bank Of America | 1066 | 6/29/2010 | 1,130.00 |
| Bank Of America | 1075 | 6/29/2010 | 3,350.00 |
| Bank Of America | 1092 | 6/29/2010 | 3,640.00 |
| Bank Of America | 1093 | 6/29/2010 | 1,973.00 |
| Bank Of America | 1097 | 6/29/2010 | 10,000.00 |
| Bank Of America | transfer | 6/29/2010 | 1,000.00 |
| Bank Of America | 1064 | 6/30/2010 | 3,690.00 |
| Bank Of America | 1099 | 6/30/2010 | 690.00 |
| Bank Of America | transfer | 6/30/2010 | 50,000.00 |
| Bank Of America | 1004 | 7/1/2010 | 10,000.00 |
| Bank Of America | 1013 | 7/1/2010 | 700.00 |
| Bank Of America | check card | 7/1/2010 | 35.53 |
| Bank Of America | 1007 | 7/2/2010 | 1,000.00 |
| Bank Of America | 1100 | 7/2/2010 | 400.00 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Bank Of America | 1101 | 7/2/2010 | 13,480.00 |
| Bank Of America | 1104 | 7/2/2010 | 10,000.00 |
| Bank Of America | check card | 7/2/2010 | 533.65 |
| Bank Of America | 1077 | 7/6/2010 | 1,000.00 |
| Bank Of America | check card | 7/6/2010 | 212.93 |
| Bank Of America | check card | 7/6/2010 | 115.82 |
| Bank Of America | check card | 7/6/2010 | 45.00 |
| Bank Of America | check card | 7/6/2010 | 30.00 |
| Bank Of America | check card | 7/6/2010 | 233.79 |
| Bank Of America | ACH | 7/6/2010 | 464.21 |
| Bank Of America | 1103 | 7/7/2010 | 10,000.00 |
| Bank Of America | check card | 7/7/2010 | 1,516.00 |
| Bank Of America | check card | 7/7/2010 | 107.00 |
| Bank Of America | check card | 7/7/2010 | 84.76 |
| Bank Of America | 1105 | 7/9/2010 | 50,000.00 |
| Bank Of America | check card | 7/9/2010 | 48.14 |
| Bank Of America | check card | 7/12/2010 | 267.58 |
| Bank Of America | check card | 7/12/2010 | 95.00 |
| Bank Of America | 1106 | 7/14/2010 | 10,100.00 |
| Bank Of America | 1107 | 7/15/2010 | 19,000.00 |
| Bank Of America | check card | 7/15/2010 | 256.16 |
| Bank Of America | 1123 | 7/16/2010 | 1,000.00 |
| Bank Of America | 1108 | 7/19/2010 | 476.16 |
| Bank Of America | 1109 | 7/19/2010 | 406.07 |
| Bank Of America | 1110 | 7/19/2010 | 685.89 |
| Bank Of America | 1111 | 7/19/2010 | 483.86 |
| Bank Of America | 1114 | 7/19/2010 | 326.61 |
| Bank Of America | 1115 | 7/19/2010 | 261.29 |
| Bank Of America | 1117 | 7/19/2010 | 303.60 |
| Bank Of America | 1118 | 7/19/2010 | 326.61 |
| Bank Of America | 1120 | 7/19/2010 | 373.26 |
| Bank Of America | 1112 | 7/20/2010 | 302.41 |
| Bank Of America | 1119 | 7/20/2010 | 114.69 |
| Bank Of America | 1122 | 7/20/2010 | 1,366.21 |
| Bank Of America | 1006 | 7/21/2010 | 2,240.00 |
| Bank Of America | 1113 | 7/21/2010 | 261.29 |
| Bank Of America | 1010 | 7/22/2010 | 1,957.24 |
| Bank Of America | 1011 | 7/22/2010 | 1,597.47 |
| Bank Of America | check card | 7/22/2010 | 639.86 |
| Bank Of America | 1005 | 7/23/2010 | 252.00 |
| Bank Of America | 1116 | 7/23/2010 | 195.97 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Bank Of America | 1121 | 7/23/2010 | 454.70 |
| Bank Of America | check card | 7/27/2010 | 295.45 |
| Bank Of America | check card | 7/27/2010 | 170.00 |
| Bank Of America | check card | 7/27/2010 | 35.00 |
| Bank Of America | 1126 | 7/28/2010 | 30,000.00 |
| Bank Of America | 1129 | 7/28/2010 | 10,000.00 |
| Bank Of America | 1131 | 7/28/2010 | 1,153.84 |
| Bank Of America | 1130 | 7/29/2010 | 1,927.03 |
| Bank Of America | 1134 | 8/2/2010 | 49,975.00 |
| Bank Of America | 1135 | 8/2/2010 | 1,433.00 |
| Bank Of America | 1132 | 8/3/2010 | 700.00 |
| Bank Of America | transfer | 8/3/2010 | 14.94 |
| Bank Of America | wire transfer | 8/5/2010 | 5,000.00 |
| Bank Of America | wire transfer | 8/5/2010 | 5,000.00 |
| Bank Of America | fee | 8/5/2010 | 25.00 |
| Bank Of America | fee | 8/5/2010 | 25.00 |
| Bank Of America | ACH | 8/9/2010 | 223.42 |
| Bank Of America | 1128 | 8/10/2010 | 256.80 |
| Bank Of America | check card | 8/11/2010 | 64.20 |
| Bank Of America | check card | 8/11/2010 | 1.00 |
| Bank Of America | 1140 | 8/12/2010 | 3,000.00 |
| Bank Of America | 1141 | 8/12/2010 | 12,000.00 |
| Bank Of America | 1136 | 8/13/2010 | 1,927.00 |
| Bank Of America | 1137 | 8/13/2010 | 1,500.00 |
| Bank Of America | 1138 | 8/13/2010 | 923.07 |
| Bank Of America | 1143 | 8/13/2010 | 6,000.00 |
| Bank Of America | ACH | 8/13/2010 | 265.32 |
| Bank Of America | 1012 | 8/16/2010 | 2,275.00 |
| Bank Of America | 1177 | 8/16/2010 | 500.00 |
| Bank Of America | 1203 | 8/16/2010 | 493.00 |
| Bank Of America | 1206 | 8/16/2010 | 500.00 |
| Bank Of America | 1213 | 8/16/2010 | 3,000.00 |
| Bank Of America | 1218 | 8/16/2010 | 814.00 |
| Bank Of America | 1244 | 8/16/2010 | 425.00 |
| Bank Of America | check card | 8/16/2010 | 32.10 |
| Bank Of America | check card | 8/16/2010 | 1,175.00 |
| Bank Of America | check card | 8/16/2010 | 634.38 |
| Bank Of America | 1146 | 8/17/2010 | 2,000.00 |
| Bank Of America | 1153 | 8/17/2010 | 575.04 |
| Bank Of America | 1156 | 8/17/2010 | 500.00 |
| Bank Of America | 1158 | 8/17/2010 | 920.00 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Bank Of America | 1159 | 8/17/2010 | 500.00 |
| Bank Of America | 1161 | 8/17/2010 | 200.00 |
| Bank Of America | 1165 | 8/17/2010 | 78.00 |
| Bank Of America | 1167 | 8/17/2010 | 107.63 |
| Bank Of America | 1168 | 8/17/2010 | 1,239.03 |
| Bank Of America | 1173 | 8/17/2010 | 100.00 |
| Bank Of America | 1183 | 8/17/2010 | 500.00 |
| Bank Of America | 1184 | 8/17/2010 | 195.00 |
| Bank Of America | 1185 | 8/17/2010 | 500.00 |
| Bank Of America | 1187 | 8/17/2010 | 475.00 |
| Bank Of America | 1198 | 8/17/2010 | 450.00 |
| Bank Of America | 1200 | 8/17/2010 | 475.00 |
| Bank Of America | 1202 | 8/17/2010 | 214.00 |
| Bank Of America | 1210 | 8/17/2010 | 68.00 |
| Bank Of America | 1211 | 8/17/2010 | 595.00 |
| Bank Of America | 1215 | 8/17/2010 | 500.00 |
| Bank Of America | 1217 | 8/17/2010 | 40.00 |
| Bank Of America | 1219 | 8/17/2010 | 74.44 |
| Bank Of America | 1221 | 8/17/2010 | 592.68 |
| Bank Of America | 1224 | 8/17/2010 | 500.00 |
| Bank Of America | 1225 | 8/17/2010 | 731.00 |
| Bank Of America | 1229 | 8/17/2010 | 334.00 |
| Bank Of America | 1231 | 8/17/2010 | 500.00 |
| Bank Of America | 1232 | 8/17/2010 | 90.00 |
| Bank Of America | 1241 | 8/17/2010 | 390.00 |
| Bank Of America | 1242 | 8/17/2010 | 255.00 |
| Bank Of America | 1245 | 8/17/2010 | 751.00 |
| Bank Of America | 1248 | 8/17/2010 | 774.00 |
| Bank Of America | 1249 | 8/17/2010 | 751.00 |
| Bank Of America | 1250 | 8/17/2010 | 815.00 |
| Bank Of America | 1149 | 8/18/2010 | 317.00 |
| Bank Of America | 1151 | 8/18/2010 | 300.00 |
| Bank Of America | 1166 | 8/18/2010 | 377.00 |
| Bank Of America | 1179 | 8/18/2010 | 500.00 |
| Bank Of America | 1197 | 8/18/2010 | 500.00 |
| Bank Of America | 1212 | 8/18/2010 | 500.00 |
| Bank Of America | 1214 | 8/18/2010 | 318.00 |
| Bank Of America | 1220 | 8/18/2010 | 212.00 |
| Bank Of America | 1222 | 8/18/2010 | 500.00 |
| Bank Of America | 1247 | 8/18/2010 | 321.00 |
| Bank Of America | 1145 | 8/19/2010 | 5,000.00 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|---|---|---|---|
| Bank Of America | 1154 | 8/19/2010 | 53.00 |
| Bank Of America | 1172 | 8/19/2010 | 100.00 |
| Bank Of America | 1176 | 8/19/2010 | 211.54 |
| Bank Of America | 1191 | 8/19/2010 | 285.00 |
| Bank Of America | 1192 | 8/19/2010 | 245.00 |
| Bank Of America | 1194 | 8/19/2010 | 55.00 |
| Bank Of America | 1223 | 8/19/2010 | 500.00 |
| Bank Of America | 1226 | 8/19/2010 | 862.20 |
| Bank Of America | 1234 | 8/19/2010 | 998.40 |
| Bank Of America | 1239 | 8/19/2010 | 430.00 |
| Bank Of America | 1148 | 8/20/2010 | 71.00 |
| Bank Of America | 1157 | 8/20/2010 | 78.00 |
| Bank Of America | 1163 | 8/20/2010 | 248.60 |
| Bank Of America | 1188 | 8/20/2010 | 400.00 |
| Bank Of America | 1204 | 8/20/2010 | 200.00 |
| Bank Of America | 1233 | 8/20/2010 | 135.00 |
| Bank Of America | 1235 | 8/20/2010 | 114.80 |
| Bank Of America | 1236 | 8/20/2010 | 328.00 |
| Bank Of America | 1164 | 8/23/2010 | 100.00 |
| Bank Of America | 1189 | 8/23/2010 | 825.00 |
| Bank Of America | 1193 | 8/23/2010 | 225.00 |
| Bank Of America | 1205 | 8/23/2010 | 60.00 |
| Bank Of America | 1207 | 8/23/2010 | 207.00 |
| Bank Of America | 1209 | 8/23/2010 | 912.35 |
| Bank Of America | 1240 | 8/23/2010 | 525.00 |
| Bank Of America | 1017 | 8/24/2010 | 22,000.00 |
| Bank Of America | 1169 | 8/24/2010 | 1,015.08 |
| Bank Of America | 1170 | 8/24/2010 | 130.00 |
| Bank Of America | 1174 | 8/25/2010 | 477.00 |
| Bank Of America | 1201 | 8/25/2010 | 975.00 |
| Bank Of America | 1246 | 8/25/2010 | 218.00 |
| Bank Of America | 1190 | 8/27/2010 | 570.00 |
| Bank Of America | 1155 | 8/30/2010 | 975.00 |
| Bank Of America | 1171 | 8/30/2010 | 50.00 |
| Bank Of America | 1216 | 8/31/2010 | 565.00 |
| Bank Of America | fee | 8/31/2010 | 1.77 |
| Bank Of America | 1182 | 9/2/2010 | 500.00 |
| Bank Of America | 1150 | 9/3/2010 | 413.00 |
| Bank Of America | 1162 | 9/3/2010 | 26.73 |
| Bank Of America | 1186 | 9/7/2010 | 900.00 |
| Bank Of America | 1152 | 9/8/2010 | 259.23 |

**Coravca Distributions - Bank of America Withdrawals**

| Bank | Check No. | Check Clear Date | Total Payment Amount ($) |
|------|-----------|------------------|--------------------------|
| Bank Of America | ACH | 9/8/2010 | 142.34 |
| Bank Of America | 1013 | 9/14/2010 | 6,159.00 |
| Bank Of America | 1195 | 9/14/2010 | 375.00 |
| Bank Of America | 1227 | 9/14/2010 | 282.00 |
| Bank Of America | fee | 9/15/2010 | 35.00 |
| Bank Of America | fee | 9/21/2010 | 35.00 |
| Bank Of America | 1147 | 9/24/2010 | 633.00 |
| | | Total | 1,018,268.41 |

**Coravca Distributions - Bank of America Deposits**

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Bank Of America | 5/26/2010 | 2,000.00 |
| Bank Of America | 5/27/2010 | 3,000.00 |
| Bank Of America | 5/28/2010 | 1,000.00 |
| Bank Of America | 5/28/2010 | 150,000.00 |
| Bank Of America | 6/1/2010 | 2,500.00 |
| Bank Of America | 6/1/2010 | 5,000.00 |
| Bank Of America | 6/1/2010 | 1,000.00 |
| Bank Of America | 6/2/2010 | 250,000.00 |
| Bank Of America | 6/4/2010 | 38,000.00 |
| Bank Of America | 6/7/2010 | 500.00 |
| Bank Of America | 6/7/2010 | 21,000.00 |
| Bank Of America | 6/7/2010 | 1,000.00 |
| Bank Of America | 6/7/2010 | 7,000.00 |
| Bank Of America | 6/8/2010 | 2,000.00 |
| Bank Of America | 6/8/2010 | 8,000.00 |
| Bank Of America | 6/9/2010 | 5,000.00 |
| Bank Of America | 6/10/2010 | 3,000.00 |
| Bank Of America | 6/10/2010 | 15,500.00 |
| Bank Of America | 6/11/2010 | 6,000.00 |
| Bank Of America | 6/11/2010 | 1,000.00 |
| Bank Of America | 6/11/2010 | 15,000.00 |
| Bank Of America | 6/14/2010 | 6,050.00 |
| Bank Of America | 6/14/2010 | 500.00 |
| Bank Of America | 6/14/2010 | 1,000.00 |
| Bank Of America | 6/15/2010 | 2,000.00 |
| Bank Of America | 6/16/2010 | 5,000.00 |
| Bank Of America | 6/16/2010 | 10,700.00 |
| Bank Of America | 6/17/2010 | 1,000.00 |
| Bank Of America | 6/17/2010 | 8,000.00 |
| Bank Of America | 6/17/2010 | 1,000.00 |
| Bank Of America | 6/17/2010 | 4,000.00 |
| Bank Of America | 6/18/2010 | 2,000.00 |
| Bank Of America | 6/18/2010 | 15,000.00 |
| Bank Of America | 6/20/2010 | 23,500.00 |
| Bank Of America | 6/21/2010 | 1,000.00 |
| Bank Of America | 6/21/2010 | 400.00 |
| Bank Of America | 6/21/2010 | 2,250.00 |
| Bank Of America | 6/22/2010 | 7,000.00 |
| Bank Of America | 6/22/2010 | 2,000.00 |
| Bank Of America | 6/22/2010 | 1,400.00 |
| Bank Of America | 6/22/2010 | 650.00 |

**Coravca Distributions - Bank of America Deposits**

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|---|---|---|
| Bank Of America | 6/23/2010 | 10,000.00 |
| Bank Of America | 6/23/2010 | 5,000.00 |
| Bank Of America | 6/24/2010 | 11,000.00 |
| Bank Of America | 6/24/2010 | 171.00 |
| Bank Of America | 6/25/2010 | 10.00 |
| Bank Of America | 6/25/2010 | 6,000.00 |
| Bank Of America | 6/28/2010 | 5,000.00 |
| Bank Of America | 6/29/2010 | 150.00 |
| Bank Of America | 6/29/2010 | 4,500.00 |
| Bank Of America | 6/30/2010 | 5,000.00 |
| Bank Of America | 6/30/2010 | 57,000.00 |
| Bank Of America | 7/2/2010 | 5,000.00 |
| Bank Of America | 7/6/2010 | 2,500.00 |
| Bank Of America | 7/6/2010 | 7,000.00 |
| Bank Of America | 7/7/2010 | 600.00 |
| Bank Of America | 7/7/2010 | 20,000.00 |
| Bank Of America | 7/8/2010 | 7,000.00 |
| Bank Of America | 7/8/2010 | 2,500.00 |
| Bank Of America | 7/9/2010 | 13,000.00 |
| Bank Of America | 7/9/2010 | 5,000.00 |
| Bank Of America | 7/12/2010 | 2,500.00 |
| Bank Of America | 7/13/2010 | 2,700.00 |
| Bank Of America | 7/13/2010 | 1,000.00 |
| Bank Of America | 7/13/2010 | 328.25 |
| Bank Of America | 7/14/2010 | 3,000.00 |
| Bank Of America | 7/15/2010 | 5,000.00 |
| Bank Of America | 7/16/2010 | 2,000.00 |
| Bank Of America | 7/19/2010 | 1,200.00 |
| Bank Of America | 7/20/2010 | 3,000.00 |
| Bank Of America | 7/20/2010 | 1,000.00 |
| Bank Of America | 7/21/2010 | 1,000.00 |
| Bank Of America | 7/23/2010 | 1,000.00 |
| Bank Of America | 7/23/2010 | 10,000.00 |
| Bank Of America | 7/23/2010 | 10,000.00 |
| Bank Of America | 7/23/2010 | 8,000.00 |
| Bank Of America | 7/26/2010 | 2,500.00 |
| Bank Of America | 7/26/2010 | 6,000.00 |
| Bank Of America | 7/26/2010 | 50,000.00 |
| Bank Of America | 7/27/2010 | 1,000.00 |
| Bank Of America | 7/27/2010 | 2,000.00 |
| Bank Of America | 7/29/2010 | 1,000.00 |

**Coravca Distributions - Bank of America Deposits**

| Bank | Check/Wire/Money Order/Cash Clear Date | Total Amount Deposited ($) |
|------|----------------------------------------|----------------------------|
| Bank Of America | 7/29/2010 | 2,000.00 |
| Bank Of America | 7/30/2010 | 1,000.00 |
| Bank Of America | 7/30/2010 | 1,300.00 |
| Bank Of America | 8/11/2010 | 100,000.00 |
| Bank Of America | 9/14/2010 | 300.00 |
| Bank Of America | 9/22/2010 | 212.93 |
| Bank Of America | 9/22/2010 | 212.93 |
| Bank Of America | 9/22/2010 | 70.00 |
| | Total | 1,017,705.11 |

# EXHIBIT 6

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL, CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA    388

| DIVISION | | FINDING OF GUILT AND ORDER OF |
|---|---|---|
| [X] CRIMINAL | | WITHHOLDING ADJUDICATION/SPECIAL |
| [ ] TRAFFIC | | CONDITIONS |
| [ ] OTHER | | |

| PLAINTIFF(S) | VS. DEFENDANT(S) |
|---|---|
| THE STATE OF FLORIDA | ROSA V AGUIRRE |

CASE NUMBER: F01-026930

AKA:Rosa Aguirre                                                                          CLOCK IN

IT APPEARING UNTO THE COURT that the defendant being personally
before the court accompanied by his/her attorney,

EMILIO DE LA CAL,PA has been found guilty of the charge of

| Count | Crime | Degree |
|---|---|---|
| 1 | ORGANIZED FRAUD/$20,000 OR MORE, LESS THAN $50,000 | 2/F |
| 2 | GRAND THEFT 2ND DEG/$20,000 OR MORE, UNDR $100,000 | 2/F |

by the court upon the entry of a nolo contendere plea

and it appearing unto the court, upon a hearing of the matter, that the defendant is not likely to
engage in a criminal course of conduct and that the ends of justice and welfare of society do not
require that the defendant shall presently suffer the penalty imposed by law, and the Court being
fully advised in the premises, it is thereupon

ORDERED AND ADJUDGED that an adjudication of guilt be, and the same is hereby stayed and withheld.

IT IS FURTHER ORDERED AND ADJUDGED that:

        The defendant.is placed on PROBATION in a separate Order
        entered herein.

SPECIAL CONDITIONS
        Costs
        Other                                                                  PROBATION
IT IS ORDERED THAT the defendant be fingerprinted pursuant to F.S. 921.241(1).

DJ -06/12/07
REV 10/02                                   Page 1 of 3
Clerk's web address: www.miami-dadeclerk.com

EXHIBIT

6

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA

**DIVISION**
[X] CRIMINAL

**CHARGES/COSTS/FEES**

CASE NUMBER: F01-026930

PLAINTIFF(S)
THE STATE OF FLORIDA

VS. DEFENDANT(S)
ROSA V AGUIRRE
AKA:Rosa Aguirre

The Defendant is hereby ordered to pay the following sum indicated:

| Amount | Description |
| --- | --- |
| $50.00 | Pursuant to F.S. 938.03(4) (Crimes Compensation Trust Fund). |
| $3.00 | Three dollars as a court cost pursuant to F.S. 938.01 (1) $3.00 (Criminal Justice Trust & Education Funds). |
| $200.00 | Pursuant to 938.05(1) (Local Government Criminal Justice Trust Fund). |
| $3.00 | Pursuant to F.S. 938.19 (Teen Courts). |
| $50.00 | Pursuant to F.S. 775.083(2) (Crime Prevention Programs). |
| $2.00 | Two dollars as a court cost pursuant to F.S. 938.15 $2.00 (Criminal Justice Trust & Education Funds). |
| $65.00 | Pursuant to F.S. 939.185(1)(a) (Assessment of Additional Court Costs as adopted by Ordinance 04-116) |
| $85.00 | Pursuant to F.S. 939.185(1)(b) (Surcharge as adopted by Ordinance 05-123) |
| $458.00 - | TOTAL |

DONE AND ORDERED in Open Court in Miami-Dade County, Florida this 6th day of June, 2007.

JUDGE  DENNIS J MURPHY

(W=WAIVED/S=SUSPENDED)
REV 10/02 DJ -06/12/07
Clerk's web address: www.miami-dadeclerk.com

Page 2 of 3

☑ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR DADE COUNTY, FLORIDA.
☐ IN THE COUNTY COURT IN AND FOR DADE COUNTY, FLORIDA.

| DIVISION | | CASE NUMBER |
|---|---|---|
| ☑ CRIMINAL | FINGERPRINTS OF DEFENDANT | 01-26930 |
| ☐ OTHER | | |

THE STATE OF FLORIDA        VS.

## ROSA AGUIRRE

PLAINTIFF                    DEFENDANT

CLOCK IN
FILED
JUN - 6 2007
CLERK

### FINGERPRINTS AND SOCIAL SECURITY NUMBER OF DEFENDANT

| 1. R. Thumb | 2. R. Index | 3. R. Middle | 4. R. Ring | 5. R. Little |
|---|---|---|---|---|
| | | | | |

| 1. L. Thumb | 2. L. Index | 3. L. Middle | 4. L. Ring | 5. L. Little |
|---|---|---|---|---|
| | | | | |

Fingerprints taken by _R. Margalin_           _BIT_
                        Name                    Title

Defendant's social security number is X ████████████

I HEREBY CERTIFY that the above and foregoing are the fingerprints of the Defendant, _R. Aguirre_
and that they were placed thereon by said Defendant in my presence in Open Court this date, and that the defendant
either
☐ provided the above - mentioned social security number.
OR
☐ was unable or unwilling to provide his/her social security number.

DONE AND ORDERED in Open Court in Dade County, Florida this _____ day of _JUN - 6 2007_ 20____

                                    3      3      DENNIS J MURPHODGE
                                    Page ___ of ___

CLK/CT 854  REV. 1/01                          Clerk's web address:  www.miami-dadeclerk.com

Miami-Dade County Clerk Criminal Justice                                          Page 1 of 2

Court Case No.: F01026930                State Case No.: 132001CF0269300001XX
Name: AGUIRRE, ROSA V                                                Date of Birth: 07/15/1962
Date Filed: 08/31/2001                   Date Closed: 06/06/2007       Warrant Type:
Assessment Amount: $458.00               Balance Due: $0.00            Stay Due Date: 05/06/2017
Hearing Date:                            Hearing Time:                 Hearing Type:
Court Room: REGJB - JUSTICE BUILDING, ROOM No.: 2-2
Address: 1351 N.W. 12 ST
Previous Case:                           Next Case:
Judge: MURPHY, DENNIS J                  Defense Attorney: DE LA CAL, EMILIO
Bfile Section: F017                      File Location: RECORD CENTER      Box Number: 32-113

## Charges:

| Seq No. | Charge | Charge Type | Disposition |
|---------|--------|-------------|-------------|
| 1 | ORGANIZED FRD/20-50K | FELONY | WH ADJ-PROB SP COND |
| 2 | GRAND THEFT 2ND DEG | FELONY | WH ADJ-PROB SP COND |

## Additional Info:

Probation Start Date: 06/06/2007         Probation End Date: 02/18/2010
Probation Length: 10 YEARS               Probation Type: PROBATION
Defendant in Jail: N                     Defendant Release to: ACI,
Bond Amount: $5,000.00                   Bond Status: DISCHARGED
Bond Type: SURETY                        Bond Issue Date: 11/16/2006

## Dockets:

| Seq. No. | Date | Book/Page | Docket |
|----------|------|-----------|--------|
| 79 | 03/12/2010 | | ORDER: COURT ORDER TERMINATING PROBATION |
| 78 | 02/25/2010 | | COURT FEE PAYMENT 458.00 RECEIPT # 0331233 |
| 77 | 02/18/2010 | | ORDER: |
| 76 | 02/08/2010 | | MOTION TO/FOR: EARLY TERMINATION OF PROBATION |
| 75 | 02/08/2010 | | NOTICE OF HEARING 2/18/10 9:00 AM |
| 73 | 02/08/2010 | | MOTION TO TERMINATE PROBATION/COMMUNITY CONTROL FILED 02/18/2010 ORAL SET FOR 02/18/2010 AT 10:42 GRANTED |
| 72 | 06/21/2007 | 025725/00852 | FINDING OF GUILT/ORDER W/H ADJUDICATION & SPECIAL CONDITIONS |
| 71 | 06/07/2007 | | TRIAL PROS. ASSIGNED. CHALK, BRADLEY J |
| 70 | 06/07/2007 | | DISCHARGE CERTIFICATE ISSUED AA06505873 |
| 69 | 06/06/2007 | | SENTENCING GUIDELINES SCORE SHEET |
| 68 | 06/06/2007 | | ORDER OF SUPERVISION 10 YRS PROB |
| 67 | 06/06/2007 | | MEMORANDUM OF COSTS AMOUNT 458.00 |
| 66 | 06/06/2007 | | STAY GRANTED - DUE 05/06/2017 |
| 64 | 06/06/2007 | | CLOSING JUDGE MURPHY, DENNIS J |
| 63 | 06/06/2007 | | RSC AMT/ 5000 DISCHARGED 06/06/2007 POWER/AA06497855 |
| 62 | 06/06/2007 | | RSC AMT/ 5000 DISCHARGED 06/06/2007 POWER/AA06505873 |
| 56 | 05/08/2007 | | REPORT RE: TRIAL DATE SET FOR 06/06/2007 AT 09:00 |
| 55 | 05/08/2007 | | REPORT RE: PLEA SET FOR 06/06/2007 AT 09:00 |
| 57 | 05/07/2007 | | MOTION FOR CONTINUANCE FILED 05/07/2007 ORAL SET FOR 05/07/2007 AT 15:38 GRANTED DEFS |
| 52 | 02/16/2007 | | MOTION FOR CONTINUANCE FILED 02/16/2007 ORAL SET FOR 02/16/2007 AT 09:14 GRANTED PROS |
| 51 | 02/16/2007 | | REPORT RE: PLEA/SOUNDING SET FOR 04/27/2007 AT 08:30 |
| 50 | 02/16/2007 | | TRIAL HEARING SCHEDULED FOR 05/07/2007 AT 09:00 TRIAL HEARING RESET |

Miami-Dade County Clerk Criminal Justice                                                    Page 2 of 2

| 47 | 01/16/2007 | TRIAL PROS. ASSIGNED: CHALK, BRADLEY J |
|----|-----------|----------------------------------------|
| 46 | 12/18/2006 | TRIAL PROS. ASSIGNED: MCCARTHY, MICHAEL |
| 45 | 11/17/2006 | BOND RECEIVED AA06497855 |
| 44 | 11/17/2006 | BOND RECEIVED AA06505873 |
| 42 | 11/16/2006 | NOTICE OF CHANGE OF ADDRESS 4608 NW 114 AVE 102 MIA FL 33178 |
| 41 | 11/16/2006 | AMENDED DISCOVERY |
| 40 | 11/16/2006 | NOTICE OF APPEARANCE EMILIO DE LA CAL |
| 39 | 11/16/2006 | RSC AMT/ 5000 ISSUED 11/16/2006 POWER/AA06505873 |
| 38 | 11/16/2006 | RSC AMT/ 5000 ISSUED 11/16/2006 POWER/AA06497855 |
| 37 | 11/16/2006 | DEFN CITY CHANGED BY FINALIST PURSUANT TO CLERK |
| 36 | 11/16/2006 | TRIAL HEARING SCHEDULED FOR 02/26/2007 AT 09:00 |
| 35 | 11/16/2006 | DEFENSE ATTY PRIV/GOODMAN, ALVIN |
| 34 | 11/16/2006 | REPORT RE: PLEA/SOUNDING SET FOR 02/16/2007 AT 08:30 |
| 33 | 11/16/2006 | REPORT RE: PLEA SET FOR 12/18/2006 AT 09:00 |
| 31 | 11/13/2006 | MOTION TO QUASH WARRANT FILED 11/16/2006 SET FOR 11/16/2006 AT 09:40 GRANTED |
| 30 | 02/27/2002 | DISCHARGE CERTIFICATE ISSUED A152029935 |
| 29 | 02/26/2002 | ORDER: GRANTING MTN TO SET ASIDE THE ESTREATURE OF THE BOND/DISCH T HE SURETY |
| 28 | 02/26/2002 | AMT/ 10000 DISCHARGED 02/26/2002 POWER/A152029935 |
| 27 | 02/26/2002 | AMT/ 10000 VACATED 02/26/2002 POWER/A152029935 |
| 26 | 02/15/2002 | MOTION TO/FOR: MOTION TO SET ASIDE ESTREATURE AND DISCHARGE SURETY |
| 25 | 02/15/2002 | MOTION TO SET ASIDE BOND ESTR/DISCHARGE SURETY FILED 02/26/2002 SET FOR 02/26/2002 AT 08:40 GRANTED |
| 24 | 02/12/2002 | MOTION TO SET ASIDE BOND ESTREATURE FILED 02/15/2002 SET FOR 02/15/2002 AT 09:35 CONTINUED |
| 22 | 01/07/2002 | SURETY NOTIFIED POWER/A152029935 |
| 21 | 01/04/2002 | AMT/ 10000 ESTREATED 01/04/2002 POWER/A152029935 |
| 18 | 10/17/2001 | TRIAL PROS. ASSIGNED: GAHM, CHRISTOPHER |
| 17 | 10/16/2001 | TRIAL PROS. ASSIGNED: WUN, HERMAN |
| 16 | 10/15/2001 | TRIAL UNIT ASSIGNED: FELONY DIVISION 17 |
| 15 | 10/15/2001 | TRIAL PROS. ASSIGNED: ZACCA, DERIC |
| 14 | 10/12/2001 | REPORT RE: PLEA SET FOR 01/04/2002 AT 08:30 |
| 12 | 09/21/2001 | DEMAND FOR DISCOVERY AND VIEW OF EVIDENCE |
| 11 | 09/21/2001 | NOTICE OF APPEARANCE AND PLEA ALVIN GOODMAN, P.A. |
| 9  | 09/18/2001 | BOND RECEIVED POWER/RECEIPT #A1520029935 |
| 8  | 09/18/2001 | ARRAIGNMENT HEARING SCHEDULED FOR 10/12/2001 AT 09:00 |
| 7  | 09/17/2001 | AMT/ 10000 ISSUED 09/17/2001 POWER/A152029935 |
| 3  | 09/12/2001 | INFORMATION FILED |
| 1  | 08/31/2001 | INTAKE ATTY ASSIGNED: SCHOLL, MICHAEL |

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY FLORIDA

STATE OF FLORIDA,                                    CRIMINAL DIVISION

    Plaintiff,                     FILED            CASE NO.: F 01- 26930

vs.                                   FEB 18 2010       DIVISION: MURPHY

ROSA V. AGUIRRE,                          CLERK

    Defendant,                                          ORDER

_____/

THIS CAUSE came on to be heard on Defendant's motion for early termination of probation, and the Court having reviewed the file , having heard argument of counsel, and otherwise being fully advised in the premises, it is hereby ORDERED and ADJUDGED that  the motion be and the same is hereby GRANTED, and the Defendant's probation is hereby successfully terminated.

DONE AND ORDERED in open court at Miami, Miami-Dade County, Florida, this 18 day of February, 2010.

CIRCUIT COURT JUDGE

Judge Dennis J. Murphy